# *USA v. JUMAEV*

Tenth Circuit Court of Appeals
Case No. 18-1296

---

# *USA v. MUHTOROV*

Tenth Circuit Court of Appeals
Case No. 18-1366

---

Attachment B

Mr. Jumaev's Individual
Designation of Record

# U.S. District Court - District of Colorado
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:12-cr-00033-JLK All Defendants

Case title: USA v. Muhtorov et al

Magistrate judge case numbers: 1:12-mj-01011-CBS
1:12-mj-01039-KLM

Date Filed: 01/23/2012
Date Terminated: 09/04/2018

---

Assigned to: Judge John L. Kane

Appeals court case numbers: 17-1220
Tenth Circuit Court of Appeals, 18-1366
Tenth Circuit Court of Appeals

**Defendant (1)**

**Jamshid Muhtorov**
*TERMINATED: 09/04/2018*

represented by **Kathryn J. Stimson**
Haddon Morgan & Foreman, P.C.
150 East 10th Avenue
Denver, CO 80203
3038317364
Fax: 303-832-2628
Email: kstimson@hmflaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Brian Rowland Leedy**
Haddon Morgan & Foreman, P.C.
150 East 10th Avenue
Denver, CO 80203
303-831-7364
Fax: 303-832-2628
Email: bleedy@hmflaw.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Jacob R. Rasch-Chabot**
Federal Public Defender's Office-Denver
633 17th Street
Suite 1000
Denver, CO 80202
303-294-7002
Fax: 303-294-1192

JUMAEV-ONLY DESIGNATION

Email: jacob_rasch-chabot@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Patrick C. Toomey**
American Civil Liberties Union-New York
125 Broad Street
18th Floor
New York, NY 10004-2400
212-549-2500
Email: ptoomey@aclu.org
*ATTORNEY TO BE NOTICED*

**Warren Richard Williamson**
Office of the Federal Public Defender
633 Seventeenth Street
#1000
Denver, CO 80202
303-294-7002
Fax: 303-294-1192
Email: Rick_Williamson@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| PROVIDING MATERIAL SUPPORT OR RESOURCES TO TERRORISTS (1ss) | Defendant found GUILTY as to Counts 1ss, 2ss, and 3ss. Defendant to be imprisoned to 96 months as to Count 1ss, 96 months as to Count 2ss, and 132 months as to Count 3ss, to run concurrently for a total term of imprisonment of 132 months. Defendant shall be placed on Supervised Release for 15 years as to each of Counts 1ss, 2ss, and 3ss, to run concurrently. Total Assessment $300. |
| PROVIDING MATERIAL SUPPORT OR RESOURCES TO TERRORISTS (2ss) | Defendant found GUILTY as to Counts 1ss, 2ss, and 3ss. Defendant to be imprisoned to 96 months as to Count 1ss, 96 months as to Count 2ss, and 132 months as to Count 3ss, to run concurrently for a total term of imprisonment of 132 months. Defendant shall be placed on Supervised Release for 15 years as to each of Counts 1ss, 2ss, and 3ss, to run concurrently. Total |

JUMAEV-ONLY DESIGNATION

Assessment $300.

Defendant found GUILTY as to Counts 1ss, 2ss, and 3ss. Defendant to be imprisoned to 96 months as to Count 1ss, 96 months as to Count 2ss, and 132 months as to Count 3ss, to run concurrently for a total term of imprisonment of 132 months. Defendant shall be placed on Supervised Release for 15 years as to each of Counts 1ss, 2ss, and 3ss, to run concurrently. Total Assessment $300.

PROVIDING MATERIAL SUPPORT OR RESOURCES TO TERRORISTS
(3ss)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| PROVIDING MATERIAL SUPPORT OR RESOURCES TO TERRORISTS (1) | Dismissed. |
| PROVIDING MATERIAL SUPPORT OR RESOURCES TO TERRORISTS (1s-4s) | Dismissed. |
| 18:2339B.F-Material Support of a Designated Foreign Terrorist Organization and Attempt and Conspiracy to do the Same (1sss-3sss) | Dismissed. |
| PROVIDING MATERIAL SUPPORT OR RESOURCES TO TERRORISTS (4ss) | Defendant found NOT GUILTY as to Count 4ss. |
| 18:2339B.F-Material Support of a Designated Foreign Terrorist Organization and Attempt and Conspiracy to do the Same (4sss) | Dismissed. |
| 18:2339A.F Conspiracy to Provide Material Support to Terrorism (5sss) | Dismissed |
| 18:2339B.F-Material Support of a Designated Foreign Terrorist Organization and Attempt and Conspiracy to do the Same (6sss) | Dismissed |

JUMAEV-ONLY DESIGNATION

## Highest Offense Level (Terminated)

Felony

## Complaints

18:2339B.F Providing Material Support or
Resources to Terrorists

## Disposition

---

Assigned to: Judge John L. Kane

Appeals court case number: 18-1296 Tenth
Circuit Court of Appeals

## Defendant (2)

**Bakhtiyor Jumaev**
*TERMINATED: 07/19/2018*

represented by **David Barry Savitz**
David B. Savitz, Law Office of
1512 Larimer Street
Suit 600
Denver, CO 80202
303-825-3109
Fax: 303-607-0472
Email: savmaster@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Daniel Joseph Sears**
Daniel J. Sears, P.C.
999 18th Street
Suite 3000
Denver, CO 80202
303-357-4639
Fax: 303-297-2536
Email: djsearspc@aol.com
*TERMINATED: 01/09/2014*
*Designation: CJA Appointment*

**Emily Elizabeth Boehme**
Emily Boehme, Attorney at Law
1543 Champa Street
Suite 400
Denver, CO 80202
720-301-1866
Fax: 303-571-1001
Email: emboehme@gmail.com
*TERMINATED: 06/25/2018*

JUMAEV-ONLY DESIGNATION

*Designation: CJA Appointment*

**Mitchell Baker**
Mitch Baker, Attorney at Law
1543 Champa Street
#400
Denver, CO 80202
303-592-7353
Fax: 303-571-1001
Email: mitchbaker@estreet.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:2339B.F-Material Support of a Designated Foreign Terrorist Organization and Attempt and Conspiracy to do the Same<br>(1ss) | Defendant to be sentenced to a term of TIME SERVED, as to Counts One and Two, to be served concurrently. Defendant shall be placed on Supervised Release for a term of 10 years on Counts One and Two, to be served concurrently. Assessment $200. |
| 18:2339B.F-Material Support of a Designated Foreign Terrorist Organization and Attempt and Conspiracy to do the Same<br>(2ss) | Defendant to be sentenced to a term of TIME SERVED, as to Counts One and Two, to be served concurrently. Defendant shall be placed on Supervised Release for a term of 10 years on Counts One and Two, to be served concurrently. Assessment $200. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| PROVIDING MATERIAL SUPPORT OR RESOURCES TO TERRORISTS<br>(1-4) | Dismissed. |
| PROVIDING MATERIAL SUPPORT OR RESOURCES TO TERRORISTS<br>(1s-2s) | Dismissed. |
| 18:2339A.F Conspiracy to Provide Material Support to Terrorism<br>(5ss) | Dismissed |

JUMAEV-ONLY DESIGNATION

18:2339B.F-Material Support of a
Designated Foreign Terrorist Organization
and Attempt and Conspiracy to do the                    Dismissed
Same
(6ss)

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                          **Disposition**

18:2339B.F Providing Material Support or
Resources to Terrorists

---

**Interested Party**

**Department of Justice**              represented by   **Erin Martha Creegan**
                                                        (See above for address)
                                                        *TERMINATED: 11/03/2017*
                                                        *Designation: Retained*

---

**Interested Party**

**Department of Justice**

---

**Plaintiff**

**USA**                                represented by   **Gregory Allen Holloway**
                                                        U.S. Attorney's Office-Denver
                                                        1801 California Street
                                                        Suite 1600
                                                        Denver, CO 80202
                                                        303-454-0100
                                                        Fax: 454-0403
                                                        Email: Gregory.Holloway@usdoj.gov
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: Federal Agency Attorney*

                                                        **Beth N. Gibson**
                                                        U.S. Attorney's Office-Denver
                                                        1801 California Street
                                                        Suite 1600
                                                        Denver, CO 80202

JUMAEV-ONLY DESIGNATION

303-454-0100
Fax: 303-454-0406
Email: Beth.Gibson@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**David Alan Tonini**
U.S. Attorney's Office-Denver
1801 California Street
Suite 1600
Denver, CO 80202
303-454-0100
Fax: 303-454-0403
Email: David.Tonini@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Erin Martha Creegan**
U.S. Department of Justice-DC-
Counterterrorism
National Security Division,
Counterterrorism Section
950 Pennsylvania Avenue, N.W.
Washington, DC 20530
202-514-0127
Fax: 202-514-8714
Email: erin.creegan@usdoj.gov
*TERMINATED: 11/03/2017*
*Designation: Federal Agency Attorney*

**Jason Michael Kellhofer**
U.S. Department of Justice-DC-
Counterterrorism
National Security Division,
Counterterrorism Section
950 Pennsylvania Avenue, N.W.
Washington, DC 20530
202-353-7371
Fax: 202-353-0778
Email: Jason.Kellhofer@usdoj.gov
*TERMINATED: 10/01/2012*
*Designation: Federal Agency Attorney*

**Julia K. Martinez**
U.S. Attorney's Office-Denver
1801 California Street
Suite 1600

JUMAEV-ONLY DESIGNATION

Denver, CO 80202
303-454-0100
Email: julia.martinez@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Kiersten Jennifer Korczynski**
U.S. Department of Justice-DC-
Counterterrorism
National Security Division,
Counterterrorism Section
950 Pennsylvania Avenue, N.W.
Washington, DC 20530
202-353-9007
Fax: 202-514-8714
Email: kiersten.korczynski@usdoj.gov
*TERMINATED: 10/25/2017*
*Designation: Federal Agency Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/19/2012 | 1 | COMPLAINT as to Jamshid Muhtorov (1). (Attachments: # 1 Criminal Information Sheet) (kltsl, ) (Attachment 1 replaced on 1/24/2012) (kltsl, ). Modified on 1/24/2012 to correct criminal information sheet(kltsl, ). [1:12-mj-01011-CBS] (Entered: 01/20/2012) |
| 01/19/2012 | 2 | Arrest Warrant Issued in case as to Jamshid Muhtorov. (kltsl, ) [1:12-mj-01011-CBS] (Entered: 01/20/2012) |
| 01/19/2012 | 3 | MOTION for Leave to Restrict Case by USA as to Jamshid Muhtorov. (kltsl, ) [1:12-mj-01011-CBS] (Entered: 01/20/2012) |
| 01/19/2012 | 4 | ORDER granting 3 Motion for Leave to Restrict as to Jamshid Muhtorov (1) by Magistrate Judge Craig B. Shaffer on 1/19/2012. (kltsl, ) [1:12-mj-01011-CBS] (Entered: 01/20/2012) |
| 01/23/2012 | 5 | INDICTMENT as to Jamshid Muhtorov (1) count(s) 1. (Attachments: # 1 Criminal Information Sheet) (kltsl, ) (Entered: 01/24/2012) |
| 01/25/2012 | 6 | ORDER OF RECUSAL in case as to Jamshid Muhtorov. Judge Philip A. Brimmer recused. Case reassigned to Judge Christine M. Arguello for all further proceedings. By Judge Philip A. Brimmer on 1/25/12. (mnfsl, ) (Entered: 01/25/2012) |
| 02/02/2012 | 7 | MINUTE ENTRY for proceedings held before Magistrate Judge Kathleen M. Tafoya: Initial Appearance as to Jamshid Muhtorov held on 2/2/2012. AUSA Gregory Holloway. Defendant present in custody without counsel. Pretrial Katrina Devine. Interpreter: Irina Kamensky. Defendant advised. Federal Public Defender appointed. Arraignment, Discovery, and Detention hearing set for 2/7/2012 10:00 AM in Courtroom C201 before Magistrate Judge Kathleen M. Tafoya. Defendant remanded. Total time: 13 minutes. Hearing time: 2:58-3:11. Text Only Entry. (FTR: Courtroom |

JUMAEV-ONLY DESIGNATION

| | | C-201) (kmtcd) (Entered: 02/02/2012) |
|---|---|---|
| 02/02/2012 | 8 | ORDER as to Jamshid Muhtorov. Arraignment, Discovery, and Detention hearings set for 2/7/2012 02:00 PM in Courtroom C201 before Magistrate Judge Kathleen M. Tafoya. By Magistrate Judge Kathleen M. Tafoya on 2/2/2012. Text Only Entry. (kmtcd) (Entered: 02/02/2012) |
| 02/02/2012 | 9 | CJA 23 Financial Affidavit by Jamshid Muhtorov. (kmtcd) (Entered: 02/03/2012) |
| 02/06/2012 | 10 | NOTICE OF ATTORNEY APPEARANCE: Brian Rowland Leedy appearing for Jamshid Muhtorov (Leedy, Brian) (Entered: 02/06/2012) |
| 02/06/2012 | 21 | Translation of Document re: 5 Indictment as to Jamshid Muhtorov. (jjpsl, ) (Entered: 02/15/2012) |
| 02/06/2012 | 22 | Partial Translation of Document re: 1 Complaint, more specifically, Affidavit of D. Hale, as to Jamshid Muhtorov. (jjpsl, ) (Entered: 02/15/2012) |
| 02/07/2012 | 11 | NOTICE OF ATTORNEY APPEARANCE: Warren Richard Williamson appearing for Jamshid Muhtorov (Williamson, Warren) (Entered: 02/07/2012) |
| 02/07/2012 | 12 | NOTICE *of Intent to Use Foreign Intelligence Surveillance Information* by USA as to Jamshid Muhtorov (Holloway, Gregory) (Entered: 02/07/2012) |
| 02/07/2012 | 13 | MINUTE ENTRY for proceedings held before Magistrate Judge Kathleen M. Tafoya: Arraignment, Discovery, and Detention Hearing as to Jamshid Muhtorov held on 2/7/2012. AUSA Gregory Holloway. Defendant present in custody with Brian Leedy and Warren Williamson. Probation Christine Zorn. Interpreter Irina Kamensky. Plea of NOT GUILTY entered on all counts by Jamshid Muhtorov. Discovery memorandum executed. Government and defense counsel make arguments regarding continuation of Detention Hearing. ORDERED: Defendant remanded. Detention Hearing continued to 2/14/2012 09:00 AM in Courtroom A 501 before Magistrate Judge Michael E. Hegarty. Total time: 17 minutes. Hearing time: 2:09-2:26. Text Only Entry. (FTR: Courtroom C-201) (kmtcd) (Entered: 02/07/2012) |
| 02/07/2012 | 17 | Discovery Conference Memorandum and ORDER: Estimated Trial Time - over 5 days as to Jamshid Muhtorov by Magistrate Judge Kathleen M. Tafoya on 2/7/2012. (cbscd, ) (Entered: 02/09/2012) |
| 02/08/2012 | 14 | MOTION to Suppress *FISA Acquired Evidence for Purposes of Detention* by Jamshid Muhtorov. (Leedy, Brian) (Entered: 02/08/2012) |
| 02/08/2012 | 15 | MEMORANDUM regarding 14 MOTION to Suppress FISA Acquired Evidence for Purposes of Detention filed by Jamshid Muhtorov. Motion(s) referred to Magistrate Judge Michael E. Hegarty. By Judge Christine M. Arguello on 2/8/2011. (jjpsl, ) (Entered: 02/08/2012) |
| 02/08/2012 | 16 | MOTION for Order *Requesting that Defendant be Placed in the FDC General Population while in Pretrial Confinement* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 02/08/2012) |
| 02/10/2012 | 18 | RESPONSE to Motion by USA as to Jamshid Muhtorov re 14 MOTION to Suppress *FISA Acquired Evidence for Purposes of Detention* (Attachments: # 1 Exhibit, # 2 |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | Exhibit, # 3 Exhibit)(Holloway, Gregory) (Entered: 02/10/2012) |
| 02/13/2012 | 19 | MOTION for Bond *(Motion forRelease on Conditions)* by Jamshid Muhtorov. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C)(Leedy, Brian) (Entered: 02/13/2012) |
| 02/14/2012 | 20 | MEMORANDUM regarding 19 MOTION for Bond *(Motion for Release on Conditions)* filed by Jamshid Muhtorov. Motion referred to Magistrate Judge Michael E. Hegarty. By Judge Christine M. Arguello on 2/14/12. Text Only Entry (mnfsl, ) Modified on 2/14/2012 to correct judicial officer (mnfsl, ). (Entered: 02/14/2012) |
| 02/14/2012 | 23 | MINUTE ENTRY for proceedings held before Magistrate Judge Michael E. Hegarty: Detention Hearing as to Jamshid Muhtorov held on 2/14/2012. AUSA Gregory Holloway. Defendant is present in custody with Brian Leedy and Warren Williamson. Pretrial Services: Christine Zorn. Interpreter: Irina Kamensky. Interpreter is sworn. Counsel present opening argument regarding detention. Government offers proffer regarding detention. Defendant calls Agent Donald E. Hale. Agent Donald E. Hale is sworn, examined, and questioned by the Court. Counsel present closing argument. The Court takes the following motions under advisement: 14 Motion to Suppress, and 19 Motion for Bond. Defendant remanded. 9:21-11:18. Total Time: 1 hour, 57 minutes. (FTR: C. Coomes -- Courtroom A-501) (mehcd) (Entered: 02/15/2012) |
| 02/15/2012 | 24 | ORDER OF DETENTION as to Jamshid Muhtorov. By Magistrate Judge Michael E. Hegarty on 2/15/12. (jjpsl, ) (Entered: 02/15/2012) |
| 02/15/2012 | 45 | MINUTE ORDER denying 19 Motion for Bond as to Jamshid Muhtorov (1) by Magistrate Judge Michael E. Hegarty on 2/15/2012 pursuant to 24 . Text Only Entry (skssl, ) (Entered: 03/09/2012) |
| 02/21/2012 | 25 | MOTION to Strike *Aliases from Indictment* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 02/21/2012) |
| 02/21/2012 | 26 | Rule 5(c)(3) Documents Received as to Jamshid Muhtorov. (jjpsl, ) (Entered: 02/21/2012) |
| 02/23/2012 | 27 | MINUTE ORDER as to Jamshid Muhtorov re 16 MOTION for Order *Requesting that Defendant be Placed in the FDC General Population while in Pretrial Confinement* filed by Jamshid Muhtorov. Defendant's Motion was filed on 02/08/2012. To date no response has been filed. The Government shall file a statement regarding its position or otherwise respond in writing to Doc. #16 NO LATER THAN 5:00 PM on 02/24/2012. SO ORDERED BY Judge Christine M. Arguello on 02/23/12. Text Only Entry (cmasec) (Entered: 02/23/2012) |
| 02/24/2012 | 28 | RESPONSE to Motion by USA as to Jamshid Muhtorov re 16 MOTION for Order *Requesting that Defendant be Placed in the FDC General Population while in Pretrial Confinement* (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 02/24/2012) |
| 02/24/2012 | 29 | TRANSCRIPT of Initial Appearance as to Jamshid Muhtorov held on 02/02/2012 before Magistrate Judge Tafoya. Pages: 1-11.<br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to** |

JUMAEV-ONLY DESIGNATION

| | | Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 5/29/2012. (Avery Woods Reporting, ) (Entered: 02/24/2012) |
|---|---|---|
| 03/01/2012 | 30 | MINUTE ORDER as to Jamshid Muhtorov. Pretrial motions due by 03/13/2012. Responses due by 03/20/2012. One-hour Final Trial Preparation Conference/Motion Hearing on pending non-evidentiary motions set for 03/23/2012 at 3:30 PM in Courtroom A602 before Judge Christine M. Arguello. If counsel believe an evidentiary hearing on any motions is necessary, a separate hearing date should be requested by motion. Two-week Jury Trial set for 04/09/2012 at 9:00 AM in Courtroom A602 before Judge Christine M. Arguello. If Defendant files a Notice of Disposition in good time, a change of plea hearing may be held at the time set for the Final Trial Preparation Conference. FURTHER ORDERED, the Court will not consider any motion related to the disclosure or production of discovery that is addressed by the Discovery Order and/or Fed.R.Crim.P.16, unless Counsel for the moving party, prior to filing the motion, has conferred or made reasonable, good-faith efforts to confer with opposing counsel in an effort to attempt to resolve the disputed matter, e.g., questions or disputes relating to the scope and/or timing of disclosure of such discovery. If the parties are able to resolve the dispute, the Motion shall be entitled "Unopposed Motion for _____," and the parties shall submit the proposed order the parties wish the Court to enter. If the parties are unable to resolve the dispute, the moving party shall state in the Motion the specific efforts that were taken to comply with this Order to Confer. FURTHER ORDERED, parties are expected to comply with this Court's "Criminal Practice Standards," Section V.A-G (see www.cod.uscourts.gov, under "Judicial Officers' Procedures"). SO ORDERED BY Judge Christine M. Arguello on 03/01/12. Text Only Entry (cmasec) (Entered: 03/01/2012) |
| 03/01/2012 | 31 | MOTION to Revoke *of Magistrate Judge's Detention Order and for Hearing De Novo* by Jamshid Muhtorov. (Attachments: # 1 Attachment, # 2 Attachment, # 3 Attachment)(Williamson, Warren) (Entered: 03/01/2012) |
| 03/01/2012 | 32 | MINUTE ORDER as to Jamshid Muhtorov re 16 MOTION for Order *Requesting that Defendant be Placed in the FDC General Population while in Pretrial Confinement* filed by Jamshid Muhtorov. Based on the Government's 28 Response to Defendant's motion, it appears that Defendant's 16 motion is now moot. Defendant is DIRECTED to respond in writing to the Court NO LATER THAN 5:00 PM 03/05/2012 as to whether the issues raised by Defendant in his Motion requesting placement in FDC general population have been addressed. SO ORDERED BY Judge Christine M. Arguello on 03/01/12. Text Only Entry (cmasec) (Entered: 03/01/2012) |
| 03/02/2012 | 33 | MINUTE ORDER as to Jamshid Muhtorov re 31 MOTION to Revoke *of Magistrate Judge's Detention Order and for Hearing De Novo* filed by Jamshid Muhtorov. |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | ORDERED that the Government shall file a statement regarding its position or otherwise respond in writing to Doc. #31 NO LATER THAN 5:00 PM on 03/08/2012. SO ORDERED BY Judge Christine M. Arguello on 03/02/12. Text Only Entry (cmasec) (Entered: 03/02/2012) |
| 03/05/2012 | 34 | MOTION for Protective Order by USA as to Jamshid Muhtorov. (Attachments: # 1 Proposed Order (PDF Only))(Holloway, Gregory) (Entered: 03/05/2012) |
| 03/05/2012 | 35 | MOTION to Declare Case Complex by USA as to Jamshid Muhtorov. (Holloway, Gregory) (Entered: 03/05/2012) |
| 03/05/2012 | 36 | MOTION for Hearing *In Camera and Ex Parte* by USA as to Jamshid Muhtorov. (Holloway, Gregory) (Entered: 03/05/2012) |
| 03/05/2012 | 37 | REPLY by Jamshid Muhtorov to 28 Response to Motion *Requesting He be Placed iin General Population while in Pretrial Confinement* (Williamson, Warren) (Entered: 03/05/2012) |
| 03/07/2012 | 38 | ORDER TRANSFERRING CASE in case as to Jamshid Muhtorov. Judge Christine M. Arguello termed. Case reassigned to Judge John L. Kane for all further proceedings. By Judge Christine M. Arguello on 3/7/2012. (jjpsl, ) Modified on 3/7/2012 to correct text (jjpsl, ). (Entered: 03/07/2012) |
| 03/07/2012 | 39 | RESPONSE to Motion by USA as to Jamshid Muhtorov re 31 MOTION to Revoke *of Magistrate Judge's Detention Order and for Hearing De Novo* (Attachments: # 1 Exhibit, # 2 Exhibit)(Holloway, Gregory) (Entered: 03/07/2012) |
| 03/07/2012 | 40 | MOTION for Leave to Restrict Document by USA as to Jamshid Muhtorov. (Holloway, Gregory) (Entered: 03/07/2012) |
| 03/07/2012 | 41 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov (Holloway, Gregory) (Entered: 03/07/2012) |
| 03/07/2012 | 42 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit)(Holloway, Gregory) (Entered: 03/07/2012) |
| 03/08/2012 | 43 | MINUTE ORDER Setting Hearing as to Jamshid Muhtorov by Judge John L. Kane on 3/08/2012. Motions Hearing and Status Conference set for 3/15/2012 10:00 AM in Courtroom A 802 before Judge John L. Kane. (sks, ) (Entered: 03/08/2012) |
| 03/08/2012 | 44 | MINUTE ORDER Setting Hearing as to Jamshid Muhtorov by Judge John L. Kane on 3/08/2012. Motion Hearing and Status Conference set for 3/15/2012 is VACATED and RESET for 3/19/2012 10:00 AM in Courtroom A 802 before Judge John L. Kane. (skssl, ) (Entered: 03/08/2012) |
| 03/09/2012 | 46 | TRANSCRIPT of Detention Hearing as to Jamshid Muhtorov held on 02/14/2012 before Magistrate Judge Hegarty. Pages: 1-93. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic** |

| | | **transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 6/11/2012. (Avery Woods Reporting, ) (Entered: 03/09/2012) |
|---|---|---|
| 03/13/2012 | 47 | ORDER granting 34 Motion for Protective Order as to Jamshid Muhtorov (1) by Judge John L. Kane on 3/13/2012. (skssl, ) (Entered: 03/13/2012) |
| 03/14/2012 | 48 | RESPONSE to Motion by Jamshid Muhtorov re 36 MOTION for Hearing *In Camera and Ex Parte* (Williamson, Warren) (Entered: 03/14/2012) |
| 03/14/2012 | 49 | MOTION for Reconsideration re 47 Order on Motion for Protective Order by Jamshid Muhtorov. (Williamson, Warren) (Entered: 03/14/2012) |
| 03/14/2012 | 1 | COMPLAINT as to Bakhtiyor Jumaev (1). (kltsl, ) (Additional attachment(s) added on 3/15/2012: # 1 Criminal Information Sheet) (kltsl, ). [1:12-mj-01039-KLM] (Entered: 03/15/2012) |
| 03/14/2012 | 2 | Arrest Warrant Issued in case as to Bakhtiyor Jumaev. (kltsl, ) [1:12-mj-01039-KLM] (Entered: 03/15/2012) |
| 03/14/2012 | 3 | MOTION for Leave to Restrict Case by USA as to Bakhtiyor Jumaev. (kltsl, ) [1:12-mj-01039-KLM] (Entered: 03/15/2012) |
| 03/14/2012 | 4 | ORDER granting 3 Motion for Leave to Restrict as to Bakhtiyor Jumaev (1) by Magistrate Judge Kristen L. Mix on 3/14/2012. (kltsl, ) [1:12-mj-01039-KLM] (Entered: 03/15/2012) |
| 03/19/2012 | 55 | MINUTE ENTRY for proceedings held before Judge John L. Kane: Status Conference/Motions Hearing held on 03/19/12 as to Jamshid Muhtorov (1). ORDERED: Opening brief is due on or before April 9, 2012, Response is due on or before April 19, 2012. Reply is due April 24, 2012 re: 49 . ORDERED: Hearing on 31 is set for April 11, 2012 at 10:00 a.m. ORDERED: 36 is GRANTED. The In Camera/Ex Parte hearing is set on May 23, 2012 at 10:00 a.m. Ordered re: 35 is Granted, A minimum of 90 days shall be excluded from the speedy trial calculation. Ordered that the Government has until 06/20/12 to file its response to 14 . Ordered re: 25 is granted in part and denied in part, Any future filings should exclude the aliases from the caption. Ordered Counsel shall follow the same briefing schedule as established for 47 to 16 . Hearing concluded. Interpreters: Irina Kamensky and Yuliya Fedasenka. (Court Reporter: Kara Spitler) (jjhsl, ) (Entered: 03/22/2012) |
| 03/20/2012 | 50 | SUPERSEDING INDICTMENT as to Jamshid Muhtorov (1) count(s) 1s-4s, Bakhtiyor Jumaev (2) count(s) 1-4. Modified as specified in doc #52. (Attachments: # 1 Criminal Information Sheet, # 2 Criminal Information Sheet) (jjhsl, ) Modified on 3/23/2012 (jjhsl, ). (Entered: 03/20/2012) |
| 03/20/2012 | 51 | MINUTE ORDER as to Jamshid Muhtorov. Re-arraignment set for 3/27/2012 11:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland by Magistrate |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | Judge Boyd N. Boland on 03/20/12. Text Only Entry (jjhsl, ) (Entered: 03/20/2012) |
| 03/20/2012 | 52 | ORDER. The alias names for Defendant No. 1, JAMSHID MUHTOROV, set forth in the caption of the Superseding Indictment filed this date, and the alias names for Defendant No. 2, BAKHTIYOR UMAEV, are ordered STRICKEN as surplussage and shall not be used again in the caption of any document or pleading by Judge John L. Kane on 03/20/12. (jjhsl, ) Modified on 3/21/2012 to correct text (jjhsl, ). (Entered: 03/21/2012) |
| 03/21/2012 | 53 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. The Protective Order entered in this case will remain operative pending my resolution of Defendant Muhtorov's Motion for Reconsideration 49 by Judge John L. Kane on 03/21/12. (jjhsl, ) (Entered: 03/21/2012) |
| 03/21/2012 | 54 | ORDER granting 40 Motion for Leave to Restrict as to Jamshid Muhtorov (1). Access to Docket 42 and the exhibits accompanying it shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1 by Judge John L. Kane on 03/21/12. (jjhsl, ) (Entered: 03/21/2012) |
| 03/22/2012 | 59 | SECOND SUPERSEDING INDICTMENT as to Jamshid Muhtorov (1) count(s) 1ss-4ss, Bakhtiyor Jumaev (2) count(s) 1s-2s. (Attachments: # 1 Criminal Information Sheet, # 2 Criminal Information Sheet) (jjhsl, ) (Entered: 03/23/2012) |
| 03/23/2012 | 56 | TRANSCRIPT of Arraignment/Discovery/Detention Hearing as to Jamshid Muhtorov held on 02/07/2012 before Magistrate Judge Tafoya. Pages: 1-15. **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 6/25/2012. (Avery Woods Reporting, ) (Entered: 03/23/2012) |
| 03/23/2012 | 57 | Translation of Document re: 50 Indictment as to Jamshid Muhtorov, Bakhtiyor Jumaev. Modified as specified in doc #58. (jjhsl, ) Modified on 3/23/2012 (jjhsl, ). (Entered: 03/23/2012) |
| 03/23/2012 | 58 | ORDER. The alias names for Defendant No. 1, JAMSHID MUHTOROV, set forth in the caption of the Superseding Indictment filed this date, and the alias names for Defendant No. 2, BAKHTIYOR UMAEV, are ordered STRICKEN as surplussage and shall not be used again in the caption of any document or pleading re: 57 by Judge John L. Kane on 03/23/12. (jjhsl, ) Modified on 3/23/2012 to correct text (jjhsl, ). (Entered: 03/23/2012) |
| 03/23/2012 | 60 | MINUTE ORDER as to Jamshid Muhtorov re 59 SECOND SUPERSEDING Indictment set for Re-arraignment on 03/27/12 at 11:00am with Magistrate Judge Boland. Text Only Entry (jjhsl, ) (Entered: 03/23/2012) |

JUMAEV-ONLY DESIGNATION

| 03/26/2012 | 61 | Translation of Document re: 59 Indictment as to Jamshid Muhtorov, Bakhtiyor Jumaev (jjhsl, ) (Entered: 03/26/2012) |
|---|---|---|
| 03/27/2012 | 62 | MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Arraignment Hearing as to Jamshid Muhtorov, as to Second Superseding Indictment. AUSA: Gregory A. Holloway. Defendant present in custody with Brian R. Leedy. Pretrial: Darren Streich. Interpreter: Irina Kamensky. NOT GUILTY Plea entered on all counts by defendant. ORDERED: Defendant detained without bond. Defendant remanded. Total time: 3 minutes. Hearing time: 11:00 - 11:03 Text Only Entry. (Court Reporter: FTR - Ellen E. Miller) (mjwcd) (Entered: 03/27/2012) |
| 03/29/2012 | 63 | Rule 5(c)(3) Documents Received as to Bakhtiyor Jumaev (jjhsl, ) (Entered: 03/29/2012) |
| 03/29/2012 | 64 | CJA 23 Financial Affidavit by Bakhtiyor Jumaev. (jjhsl, ) (Entered: 03/29/2012) |
| 04/02/2012 | 65 | MINUTE ENTRY for proceedings held before Magistrate Judge Kristen L. Mix: Initial Appearance as to Bakhtiyor Jumaev held on 4/2/2012; AUSA Gregory Halloway. Defendant present in custody without counsel. Pretrial Christine Zorn. Interpreter: Yuliya Fedasenka-Cloud. Defendant advised. CJA appointed. Arraignment, Discovery and Detention set for 4/5/2012 10:00 AM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Defendant remanded. Total time: 5 minutes. Hearing time: 2:13-2:18. TEXT ONLY ENTRY. (Court Reporter: FTR - Monique Wiles) (klmcd, ) (Entered: 04/02/2012) |
| 04/02/2012 | 66 | CJA 23 Financial Affidavit by Bakhtiyor Jumaev. (klmcd, ) (Entered: 04/02/2012) |
| 04/03/2012 | 67 | CJA 20/30 Appointment of David Barry Savitz for Bakhtiyor Jumaev by Magistrate Judge Boyd N. Boland on 04/03/2012. (pponi, ) (Entered: 04/03/2012) |
| 04/04/2012 | 68 | NOTICE *of Intent to Use Foreign Intelligence Surveillance Information* by USA as to Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 04/04/2012) |
| 04/04/2012 | 69 | REPLY TO RESPONSE to Motion by Jamshid Muhtorov re 31 MOTION to Revoke *of Magistrate Judge's Detention Order and for Hearing De Novo* (Attachments: # 1 Attachment, # 2 Attachment, # 3 Attachment, # 4 Attachment, # 5 Attachment, # 6 Attachment, # 7 Attachment)(Williamson, Warren) (Entered: 04/04/2012) |
| 04/05/2012 | 70 | MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Arraignment, Discovery and Detention hearing held on 4/5/2012 for Bakhiyor Jumaev. Interpreter: Alla Seletskaya. Present were AUSA Greg Holloway; CJA counsel David Savitz; Probation Officer Christine Zorn. Joint oral motion to continue procedings. ORDERED: Motion granted. Hearing continued to 4/12/2012 02:00 PM in Courtroom A 401 before Magistrate Judge Boyd N. Boland. Hearing time 10:09 to 10:13. Total time 4 minutes. Text Entry Only. (FTR: BNB Criminal AM) (kltsl, ) Modified on 4/6/2012 to add defendants name (kltsl, ). (Entered: 04/05/2012) |
| 04/05/2012 | 71 | CJA Request for Interim Payment as to Bakhtiyor Jumaev. (Savitz, David) (Entered: 04/05/2012) |
| 04/05/2012 | 72 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 04/05/2012) |

| 04/05/2012 | 73 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 04/05/2012) |
| 04/05/2012 | 74 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 04/05/2012) |
| 04/09/2012 | 75 | Supplemental MOTION 16 for Order Requesting He be Placed in General Population While in Pretrial Confinement by Jamshid Muhtorov. (Williamson, Warren) Modified on 4/11/2012 to add linkage to doc #16 (jjhsl, ). (Entered: 04/09/2012) |
| 04/09/2012 | 76 | BRIEF by Jamshid Muhtorov re: 49 MOTION for Reconsideration re 47 Order on Motion for Protective Order filed by Jamshid Muhtorov (Leedy, Brian) (Entered: 04/09/2012) |
| 04/09/2012 | 91 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 4/9/2012. (smatl, ) (Entered: 04/18/2012) |
| 04/09/2012 | 92 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 4/9/2012. (smatl, ) (Entered: 04/18/2012) |
| 04/09/2012 | 93 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 4/9/2012. (smatl, ) (Entered: 04/18/2012) |
| 04/09/2012 | 94 | CJA Order for Interim Payment as to Bakhtiyor Jumaev by Judge John L. Kane on 4/9/2012. (smatl, ) (Entered: 04/18/2012) |
| 04/10/2012 | 77 | STATEMENT -- *Defendant's Proffer Re Interview of Nargiza Muhtorova* by Defendant Jamshid Muhtorov (Williamson, Warren) (Entered: 04/10/2012) |
| 04/11/2012 | 78 | MOTION for Leave to Restrict Document by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 04/11/2012) |
| 04/11/2012 | 79 | REPLY by Jamshid Muhtorov, Bakhtiyor Jumaev to 77 Statement (Holloway, Gregory) (Entered: 04/11/2012) |
| 04/11/2012 | 80 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 04/11/2012) |
| 04/11/2012 | 81 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 04/11/2012) |
| 04/11/2012 | 82 | MOTION for Protective Order *to Add Defendant Jumaev to the Protective Order* by USA as to Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 04/11/2012) |
| 04/11/2012 | 83 | MOTION to Declare Case Complex by USA as to Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 04/11/2012) |
| 04/11/2012 | 84 | MOTION for Hearing *Pretrial Conference Pursuant to the Classified Information Procedures Act and Supporting Memorandum of Law* by USA as to Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 04/11/2012) |
| 04/11/2012 | 86 | MINUTE ENTRY for proceedings held before Judge John L. Kane: Motion Hearing as to Jamshid Muhtorov held on 4/11/2012. Interpreter: Alla Seletskaya. ORDERED Government's Motion To Restrict Document No. 80 78 is GRANTED. ORDERED: Motion For Revocation Of Magistrate Judge's Detention Order And For Hearing De |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | Novo <u>31</u> is DENIED. ORDERED Defendant's Motion <u>16</u> and Supplemental Motion <u>75</u> Requesting He Be Placed In The FDC General Population While In Pretrial Confinement are DENIED as MOOT. (Court Reporter: Tamara Hoffschildt) (jjhsl, ) (Entered: 04/12/2012) |
| 04/12/2012 | <u>85</u> | ORDER as to Bakhtiyor Jumaev (2). Order Applying Rules/Deadlines to Co-Defendant Jumaev. The Motion 87 to Add Mr. Jumaev to the currently operative Protective Order 47 is GRANTED. The Motion <u>83</u> to add Mr. Jumaev to the Motion Declaration of Complexity Pursuant to 18 U.S.C. § 3161(h)(7)(B)(ii) filed for co-defendant Jamshid Muhtorov 35 and granted at the March 19, 2012 status conference, is also GRANTED. A minimum of 90 days shall be excluded from Mr. Jumaev's speedy trial calculation as a result of the FISA-related complexities identified in Doc. 35, and reiterated in Doc. 83. The Motion <u>84</u> to add Mr. Jumaev to the May 23, 2012, CIPA § 2 pretrial conference already set with regard to Mr. Muhtorov, is also GRANTED by Judge John L. Kane on 04/12/12. (jjhsl, ) (Entered: 04/12/2012) |
| 04/12/2012 | 87 | MINUTE ENTRY for proceedings held before Magistrate Judge Boyd N. Boland: Arraignment, Discovery, and Detention hearing as to Bakhtiyor Jumaev held on 4/12/2012. AUSA Greg Holloway; Defendant present in custody with David Savitz; Pretrial Matt Farwell; Interpreter: Alla Selefskaya. Plea NOT GUILTY entered on all counts by Bakhtiyor Jumaev. Discovery memorandum executed. ORDERED: Defendant detained. Counsel to chambers. Defendant remanded. Total time: 5 minutes. Hearing time: 2:03-2:08. Text Only Entry. (FTR: Robin Mason) (cbscd, ) Modified on 4/13/2012 to correct the judge (romsl, ). (Entered: 04/12/2012) |
| 04/12/2012 | <u>88</u> | ORDER OF DETENTION as to Bakhtiyor Jumaev by Magistrate Judge Boyd N. Boland on 4/12/2012. (cbscd, ) Modified on 4/13/2012 to correct Magistrate Judge (jjhsl, ). (Entered: 04/12/2012) |
| 04/12/2012 | <u>89</u> | Discovery Conference Memorandum and ORDER: Estimated Trial Time - over 5 days as to Bakhtiyor Jumaev by Magistrate Judge Boyd N. Boland on 4/12/2012. (cbscd, ) (Entered: 04/13/2012) |
| 04/13/2012 | <u>90</u> | RESPONSE to Motion by USA as to Jamshid Muhtorov re <u>25</u> MOTION to Strike *Aliases from Indictment* (Holloway, Gregory) (Entered: 04/13/2012) |
| 04/19/2012 | <u>95</u> | MOTION for Extension of Time to File Response/Reply *to and Including April 26, 2012 Within Which to File a Response, if necessary, to Defendant Muhtorov's Motion for Reconsideration (doc. 49)* by Bakhtiyor Jumaev. (Attachments: # <u>1</u> Proposed Order (PDF Only))(Savitz, David) (Entered: 04/19/2012) |
| 04/19/2012 | <u>96</u> | ORDER granting <u>95</u> Motion for Extension of Time to File Response to the Motion for Reconsideration as to Bakhtiyor Jumaev (2). Defendant Jumaev's shall have to and including April 26, 2012, to file a Response, if any, to the Motion For Reconsideration. The government shall have to and including May 3, 2012, to file a single responsive pleading to the Motion for Reconsideration 49 and to any Response filed by Mr. Jumaev by Judge John L. Kane on 04/19/12. (jjhsl, ) (Entered: 04/19/2012) |
| 04/26/2012 | <u>97</u> | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # <u>1</u> CJA Attachment)(Savitz, David) (Entered: 04/26/2012) |

JUMAEV-ONLY DESIGNATION

| 04/26/2012 | 98 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 04/26/2012) |
| 04/26/2012 | 99 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 04/26/2012) |
| 04/26/2012 | 100 | RESPONSE to Motion by Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev re 49 MOTION for Reconsideration re 47 Order on Motion for Protective Order (Savitz, David) (Entered: 04/26/2012) |
| 04/26/2012 | 101 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev (Savitz, David) (Entered: 04/26/2012) |
| 04/26/2012 | 102 | MOTION for Leave to Restrict Document by Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) (Entered: 04/26/2012) |
| 04/26/2012 | 103 | ORDER granting 102 Motion for Leave to Restrict as to Bakhtiyor Jumaev (2). ORDERED Exhibits 1, 2, and 3 101 of Defendant Jumaev's Response 100 to Defendant Muhtorov's Motion 49 to Reconsider this Courts Order Granting the Governments Motion for a Protective Order by Judge John L. Kane on 04/26/12. (jjhsl, ) Modified on 4/26/2012 to add linkage (jjhsl, ). Modified on 4/27/2012 to add linkage (jjhsl, ). (Entered: 04/26/2012) |
| 05/02/2012 | 104 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 05/02/2012) |
| 05/03/2012 | 105 | NOTICE *of Opposition to Government's Newest Proposed Protective Order* by Jamshid Muhtorov (Williamson, Warren) (Entered: 05/03/2012) |
| 05/03/2012 | 106 | RESPONSE by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re: 101 Restricted Document - Level 1 filed by Bakhtiyor Jumaev, 76 Brief filed by Jamshid Muhtorov, 100 Response to Motion filed by Bakhtiyor Jumaev, 49 MOTION for Reconsideration re 47 Order on Motion for Protective Order filed by Jamshid Muhtorov (Attachments: # 1 Proposed Order (PDF Only), # 2 Proposed Document)(Holloway, Gregory) (Entered: 05/03/2012) |
| 05/07/2012 | 107 | MOTION for Order *For a Date Certain for Any Supplemental Briefing Regarding Defendant Muhtorov's FISA Suppression Motion* by USA as to Jamshid Muhtorov. (Holloway, Gregory) (Entered: 05/07/2012) |
| 05/08/2012 | 108 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 05/08/2012) |
| 05/08/2012 | 109 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 05/08/2012) |
| 05/08/2012 | 110 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 05/08/2012) |
| 05/08/2012 | 111 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. This matter is set for a Status Conference and Motions Hearing on May 14, 2012 at 1:30 p.m. in Courtroom |

JUMAEV-ONLY DESIGNATION

| | | A802. The court will address protective order and FISA issues at this hearing (doc. #s 49 and 107). The defendants' presence is not required before Judge John L. Kane by Judge John L. Kane on 05/08/12. (jjhsl, ) (Entered: 05/08/2012) |
|---|---|---|
| 05/08/2012 | 112 | NOTICE OF NONCOMPLIANCE WITH CM/ECF PROCEDURES: The court notes that Jason Kellhofer has failed to register for electronic case filing (CM/ECF) in violation of D.C.COLO.LCrR 49.4A. and III.3.2.A. of the Electronic Case Filing Procedures for the District of Colorado (Criminal Cases). Counsel is advised that continued failure to file electronically through CM/ECF may lead to sanctions by the court. Counsel must register for CM/ECF within 10 days of the date of this docket entry or further action may be taken by the court. Text Only Entry (mjfsl, ) (Entered: 05/08/2012) |
| 05/09/2012 | 113 | CJA 20/30 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment) (Savitz, David) (Entered: 05/09/2012) |
| 05/10/2012 | 114 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 05/10/2012) |
| 05/11/2012 | 115 | Objections to Newly Proposed Protective Order and MOU 106 by Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Savitz, David) Modified on 5/14/2012 to correct title of document (jjhsl, ). (Entered: 05/11/2012) |
| 05/11/2012 | 136 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 5/11/12. (smatl, ) (Entered: 06/21/2012) |
| 05/14/2012 | 118 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 5/14/2012 as to Jamshid Muhtorov (1),and Bakhtiyor Jumaev (2). Defendants not present. Granting 107 Motion for Order as to Jamshid Muhtorov (1), to and including 7/30/2012. (Court Reporter: Gwen Daniel)(babia) (Entered: 05/16/2012) |
| 05/15/2012 | 116 | STATEMENT -- *Memorandum of Law on Procedures to be Followed at any CIPA 4 Proceedings [Doc. No. 55] and Defendant's Motions Regarding Such Proceeding(s)* by Defendant Jamshid Muhtorov (Leedy, Brian) (Entered: 05/15/2012) |
| 05/16/2012 | 117 | ORDER re Doc. 116 as to Jamshid Muhtorov, Bakhtiyor Jumaev. The requests for relief embedded in the "Memorandum of Law on Procedures to be Followed at an CIPA 4 Proceedings" 116 filed on behalf of Mr. Muhtorov are Denied as Premature. The May 23 hearing is not a CIPA § 4 hearing and was not converted into one by operation of the March 19 Minute Entry 55 . However, that Minute Entry 55 is AMENDED to clarify that the May 23 hearing is not in camera or ex parte. To the extent specific matters arise during the course of the May 23 hearing that require in camera or ex parte attention, they will be addressed accordingly at that time by Judge John L. Kane on 05/16/12. (jjhsl, ) (Entered: 05/16/2012) |
| 05/17/2012 | 119 | CJA 24 Transcript Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Savitz, David) (Entered: 05/17/2012) |
| 05/17/2012 | 120 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 05/17/2012) |

JUMAEV-ONLY DESIGNATION

| 05/17/2012 | 121 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 05/17/2012) |
| 05/17/2012 | 122 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 05/17/2012) |
| 05/17/2012 | 123 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 05/17/2012) |
| 05/23/2012 | 124 | MINUTE ENTRY for proceedings held before Judge John L. Kane: Pretrial Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 5/23/2012. ORDERED: Oral Request by the Government to conduct a preliminary CIPA § 4 (ex parte) hearing within the week of June 18, 2012 is GRANTED. Counsel shall contact Chambers to schedule a time (Court Reporter: Tamara Hoffschildt) (jjhsl, ) (Entered: 05/23/2012) |
| 05/25/2012 | 125 | MOTION to Suppress *FISA Acquired Evidence (Supplement to Doc. 14)* by Jamshid Muhtorov. (Leedy, Brian) (Entered: 05/25/2012) |
| 05/29/2012 | 126 | CJA 24 Transcript Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Savitz, David) (Entered: 05/29/2012) |
| 05/29/2012 | 127 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 05/29/2012) |
| 06/04/2012 | 138 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/4/12. (smatl, ) (Entered: 06/22/2012) |
| 06/04/2012 | 139 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/4/12. (smatl, ) (Entered: 06/22/2012) |
| 06/05/2012 | 128 | MOTION for Reconsideration re 116 Statement filed by Jamshid Muhtorov *("Memorandum of Law on Procedures to be followed at any CIPA Section 4 Proceedings and Defendant's Motions Regarding Such Proceeding(s)"* by Jamshid Muhtorov. (Leedy, Brian) (Entered: 06/05/2012) |
| 06/05/2012 | 129 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 06/05/2012) |
| 06/05/2012 | 130 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 06/05/2012) |
| 06/07/2012 | 140 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/7/12. (smatl, ) (Entered: 06/22/2012) |
| 06/07/2012 | 141 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/7/12. (smatl, ) (Entered: 06/22/2012) |
| 06/07/2012 | 142 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/7/12. (smatl, ) (Entered: 06/22/2012) |

JUMAEV-ONLY DESIGNATION

| 06/07/2012 | 143 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/7/12. (smatl, ) (Entered: 06/22/2012) |
|---|---|---|
| 06/12/2012 | 131 | RESPONSE by USA as to Jamshid Muhtorov re: 116 Statement filed by Jamshid Muhtorov, 128 MOTION for Reconsideration re 116 Statement filed by Jamshid Muhtorov *("Memorandum of Law on Procedures to be followed at any CIPA Section 4 Proceedings and Defendant's Motions Regarding Such Proceeding(s)"* filed by Jamshid Muhtorov (Holloway, Gregory) (Entered: 06/12/2012) |
| 06/13/2012 | 132 | CJA 20/30 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 06/13/2012) |
| 06/13/2012 | 133 | TRANSCRIPT of Pretrial Conference as to Bakhtiyor Jumaev held on May 23, 2012 before Judge Kane. Pages: 21. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.</P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 9/14/2012. (Hoffschildt, Tamara) (Entered: 06/13/2012) |
| 06/18/2012 | 134 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 06/18/2012) |
| 06/19/2012 | 146 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/19/12. (smatl, ) (Entered: 06/26/2012) |
| 06/19/2012 | 147 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/19/12. (smatl, ) (Entered: 06/26/2012) |
| 06/20/2012 | 135 | ORDER granting in part and denying in part 128 Motion for Reconsideration as to Jamshid Muhtorov (1). Ex Parte Hearing set for 6/21/2012 02:00 PM in Courtroom A 802 before Judge John L. Kane. Ex Parte Hearing set for 6/21/2012 03:00 PM in Courtroom A 802 before Judge John L. Kane by Judge John L. Kane on 06/20/12. (jjhsl, ) (Entered: 06/20/2012) |
| 06/21/2012 | 137 | Courtroom Minutes for proceedings held before Judge John L. Kane held on 6/21/2012. (jjhsl, ) (Entered: 06/21/2012) |
| 06/22/2012 | 144 | TRANSCRIPT of Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 5/14/2012 before Judge Kane. Pages: 1-25. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of** |

JUMAEV-ONLY DESIGNATION

| | | **Electronic Availability of Transcripts document at www.cod.uscourts.gov.</P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 9/24/2012. (Daniel, Gwen) (Entered: 06/22/2012) |
|---|---|---|
| 06/26/2012 | 145 | ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. Pursuant to counsel's representations and stipulations related in a joint conference call to chambers this morning, the deadline for the government's FISA response is EXTENDED one month from July 30, 2012 to August 31, 2012, and Mr. Jumaev shall have to July 26, 2012, to file a SUPPLEMENTAL PLEADING or JOINDER related to Mr. Muhtorov's FISA-related Motion to Suppress 125 by Judge John L. Kane on 06/26/12. Text Only Entry (jjhsl, ) (Entered: 06/26/2012) |
| 06/26/2012 | 148 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 06/26/2012) |
| 06/27/2012 | 149 | Amended TRANSCRIPT of Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 5/14/2012 before Judge Kane. Pages: 1-25. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.</P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 9/28/2012. (Daniel, Gwen) (Entered: 06/27/2012) |
| 06/27/2012 | 150 | Amended TRANSCRIPT of Pretrial Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on May 23, 2012 before Judge Kane. Pages: 1-21. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.</P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 9/28/2012. (Hoffschildt, Tamara) (Entered: 06/27/2012) |
| 06/27/2012 | 154 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/27/2012. (smatl, ) (Entered: 07/24/2012) |
| 06/27/2012 | 155 | CJA 24 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/27/2012. (smatl, ) (Entered: 07/24/2012) |

JUMAEV-ONLY DESIGNATION

| 06/28/2012 | 151 | MINUTE ENTRY for proceedings held before Judge John L. Kane: Ex Parte Hearing as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 6/28/2012 re: 135 . Court Reporter: Tamara Hoffschildt. (jjhsl, ) (Entered: 06/28/2012) |
| --- | --- | --- |
| 06/29/2012 | 156 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/29/2012. (smatl, ) (Entered: 07/24/2012) |
| 07/02/2012 | 166 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/2/2012. (smatl, ) (Entered: 08/04/2012) |
| 07/05/2012 | 167 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/5/12. (dbrow, ) (Entered: 08/06/2012) |
| 07/12/2012 | 152 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (Attachments: # 1 Proposed Order (PDF Only), # 2 Restricted Attachment)(Leedy, Brian) (Entered: 07/12/2012) |
| 07/12/2012 | 153 | RESTRICTED DOCUMENT - Level 3. (lygsl, ) (Entered: 07/12/2012) |
| 07/17/2012 | 168 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/17/12. (dbrow, ) (Entered: 08/06/2012) |
| 07/30/2012 | 157 | MOTION for Order *Combined FISA-Related Motions: (1) To Adopt Defendant Muhtorov's "Motion to Suppress FISA Acquired Evidence (Supplement to Doc. 14)" (Doc. 125); (2) for Disclosure of FISA Materials; (3) for a Preliminary Challenge to Suppress FISA Acquired Evidence; and (4) for Leave to File a Franks Motion After Receipt of All the Government's Discovery* by Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Savitz, David) (Entered: 07/30/2012) |
| 07/30/2012 | 158 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibits Q-W)(Savitz, David) (Entered: 07/30/2012) |
| 07/30/2012 | 159 | MOTION for Leave to Restrict Document by Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) (Entered: 07/30/2012) |
| 07/30/2012 | 160 | MOTION for Leave to File *Out of Time, Namely, on July 30, 2012, Defendant Jumaev's Combined FISA-Related Motions: (1) to Adopt Defendant Muhtorov's "Motion to Suppress FISA Acquired Evidence (Supplement to Doc. 14)" (Doc. 125; (2) For Disclosure of FISA Materials; (3) for a Preliminary Challenge to Suppress FISA Acquired Evidence; and (4) for Leave to File a Franks Motion After Receipt of All the Government's Discovery (Doc. No. 157)* by Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) (Entered: 07/30/2012) |
| 07/30/2012 | 161 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 07/30/2012) |
| 07/30/2012 | 162 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 07/30/2012) |

JUMAEV-ONLY DESIGNATION

| 07/30/2012 | 163 | ORDER. ORDERED that Defendant Jumaev's Motion for Leave to Restrict Exhibits Attached to his Combined FISA-Related Motions 159 is GRANTED. Exhibits A-W of Doc 157 are RESTRICTED from public view at Level 1, by Judge John L. Kane on 7/30/12. Text Only Entry (sgrim) (Entered: 07/31/2012) |
|---|---|---|
| 07/30/2012 | 164 | ORDER. ORDERED that Defendant Jumaev's Motion 160 for Leave to File Doc. 157 Out of Time is GRANTED. The Combined FISA-Related Motions 157 is ACCEPTED for filing, by Judge John L. Kane on 7/30/12. Text Only Entry (sgrim) (Entered: 07/31/2012) |
| 08/01/2012 | 165 | CJA 20/30 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 08/01/2012) |
| 08/02/2012 | 169 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 8/2/12. (dbrow, ) (Entered: 08/07/2012) |
| 08/02/2012 | 170 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 8/2/12. (dbrow, ) (Entered: 08/07/2012) |
| 08/09/2012 | 171 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) Modified on 8/9/2012 to correct filer (jjhsl, ). (Entered: 08/09/2012) |
| 08/09/2012 | 172 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) Modified on 8/9/2012 to correct filer (jjhsl, ). (Entered: 08/09/2012) |
| 08/16/2012 | 173 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 8/16/2012. (mjwcd) (Entered: 08/22/2012) |
| 08/29/2012 | 174 | NOTICE of Change of Address/Contact Information as to Bakhtiyor Jumaev (2) (Savitz, David) Modified on 8/29/2012 to add filer (jjhsl, ). (Entered: 08/29/2012) |
| 08/30/2012 | 175 | MINUTE ORDER notifying counsel of ex parte telephone communication between Court and counsel re delivery of CIPA Section 4 materials as to Jamshid Muhtorov and Bakhtiyor Jumaev, by Judge John L. Kane on 8/30/12. Text Only Entry (sgrim) (Entered: 08/30/2012) |
| 08/31/2012 | 176 | MOTION for Leave to Restrict Document by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 08/31/2012) |
| 08/31/2012 | 177 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 08/31/2012) |
| 08/31/2012 | 178 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 08/31/2012) |
| 09/04/2012 | 179 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 09/04/2012) |
| 09/04/2012 | 180 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 09/04/2012) |

JUMAEV-ONLY DESIGNATION

| 09/04/2012 | 181 | CJA 21/31 Payment Request as to Bakhtiyar Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 09/04/2012) |
|---|---|---|
| 09/05/2012 | 182 | RESPONSE in Opposition by Bakhtiyar Jumaev re 176 MOTION for Leave to Restrict Document *Defendant Bakhtiyor Jumaev's Objections to the Government's Filing its Memorandum and Declaration, Document Nos. 178 and 178-1, and Its Motion to Restrict and Brief, Document Nos. 176 and 177, as Restricted Level 1 Documents* (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) (Entered: 09/05/2012) |
| 09/05/2012 | 183 | EXHIBITS to 182 In Support by Bakhtiyor Jumaev (Savitz, David) Modified on 9/10/2012 to create document link (sgrim). (Entered: 09/05/2012) |
| 09/05/2012 | 184 | Joint MOTION for Discovery *of their Statements and Translations Thereof* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 09/05/2012) |
| 09/06/2012 | 185 | MINUTE ORDER re 182 . Defendant Jumaev's Objection to the Government's Motion 176 to Restrict its Memorandum and Declaration 178 and [178-1] and its Motion to Restrict and Brief 176 and 177 at Restriction Level 1 is OVERRULED and the Motion 176 is GRANTED. The Labyrinth of security statutes, rules and regulations the court and the parties are forced to wander through do not need any fine line distinctions at this point in the proceedings. There will come a time when we are safely beyond the reach of the minotaur, but not now, by Judge John L. Kane on 9/6/12. Text Only Entry (sgrim) (Entered: 09/06/2012) |
| 09/10/2012 | 186 | CJA 21/31 Payment Request as to Bakhtiyar Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 09/10/2012) |
| 09/10/2012 | 187 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 09/10/2012) |
| 09/10/2012 | 188 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/10/2012. (mjwcd) (Entered: 09/14/2012) |
| 09/10/2012 | 189 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/10/2012. (mjwcd) (Entered: 09/14/2012) |
| 09/11/2012 | 197 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 9/11/2012. (mjwcd) (Entered: 09/25/2012) |
| 09/19/2012 | 190 | CJA 21/31 Payment Request as to Bakhtiyar Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 09/19/2012) |
| 09/19/2012 | 191 | CJA 21/31 Payment Request as to Bakhtiyar Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 09/19/2012) |
| 09/19/2012 | 192 | CJA 21/31 Payment Request as to Bakhtiyar Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 09/19/2012) |
| 09/20/2012 | 193 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 09/20/2012) |
| 09/21/2012 | 194 | Superseding Protective Order as to Jamshid Muhtorov and Bakhtiyor Jumaev, by Judge John L. Kane on 9/21/12. (Attachments: # 1 Attachment) (sgrim) (Entered: |

| | | 09/21/2012) |
|---|---|---|
| 09/24/2012 | 195 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 09/24/2012) |
| 09/24/2012 | 196 | ORDER on Pending Motions Regarding FISA-Acquired Evidence. Defendant Muhtorov's Motion to Suppress 14 and Supplement 125 , and the Combined FISA-Related Motions of Defendant Jumaev 157 are DENIED, by Judge John L. Kane on 9/24/12. (lygsl, ) (Entered: 09/24/2012) |
| 09/25/2012 | 221 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 9/25/2012. (mjwcd) (Entered: 10/15/2012) |
| 09/26/2012 | 198 | NOTICE *to Defendants of In Camera, Ex Parte Under Seal Filing by the United States Pursuant to Classified Information Procedures Act* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 09/26/2012) |
| 09/27/2012 | 199 | MOTION to Continue *Pursuant to Declaration of Complexity* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 09/27/2012) |
| 09/28/2012 | 200 | MOTION to Withdraw as Attorney *of Record* by Jason Kellhofer by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 09/28/2012) |
| 09/28/2012 | 201 | MOTION to Disclose Grand Jury Material to Defendant by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) (Entered: 09/28/2012) |
| 09/28/2012 | 202 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 09/28/2012) |
| 09/28/2012 | 203 | MOTION to Disclose Grand Jury Material to Defendant by Jamshid Muhtorov. (Williamson, Warren) (Entered: 09/28/2012) |
| 10/01/2012 | 204 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. MINUTE ORDER setting STATUS CONFERENCE/CIPA Section 2 hearing. At some time before 4 p.m. on Tuesday, October 2, 2012, counsel for the government and both defendants shall call in jointly to chambers to set a time for a status conference/CIPA section 2 hearing. The conference/hearing will be open (not ex parte) and topics for discussion shall be the status of discovery, including discovery of information designated as classified, and plans for proceeding on pending motions. Text Only Entry (sgrim, ) (Entered: 10/01/2012) |
| 10/01/2012 | 205 | ORDER Granting Motion 199 for Tolling of Speedy Trial as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). The government's Motion for (90-Day) Tolling of Speedy Trial pursuant to a declaration of complexity 199 is GRANTED. An additional 90 days SHALL BE EXCLUDED from speedy trial calculations, by Judge John L. Kane on 10/1/12. (sgrim) (Entered: 10/01/2012) |
| 10/01/2012 | 206 | ORDER granting 200 Motion to Withdraw as Attorney. Jason Michael Kellhofer withdrawn from case as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2), by Judge John L. Kane on 10/1/12. (sgrim) (Entered: 10/01/2012) |
| 10/01/2012 | 207 | ORDER granting 200 Motion to Withdraw as Attorney. Jason Michael Kellhofer withdrawn from case as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2), by Judge |

JUMAEV-ONLY DESIGNATION

| | | John L. Kane on 10/1/12. (sgrim) Modified on 10/1/2012 duplicate entry. (sgrim). (Entered: 10/01/2012) |
|---|---|---|
| 10/01/2012 | 208 | ORDER granting 200 Motion to Withdraw as Attorney. Jason Michael Kellhofer withdrawn from case as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2), by Judge John L. Kane on 10/1/12. (sgrim) Modified on 10/1/2012 duplicate entry. (sgrim). (Entered: 10/01/2012) |
| 10/01/2012 | 209 | ORDER granting 200 Motion to Withdraw as Attorney. Jason Michael Kellhofer withdrawn from case as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2), by Judge John L. Kane on 10/1/12. (sgrim) Modified on 10/1/2012 duplicate entry. (sgrim). (Entered: 10/01/2012) |
| 10/01/2012 | 224 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/1/2012. (mjwcd) (Entered: 10/24/2012) |
| 10/01/2012 | 225 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/1/2012. (mjwcd) (Entered: 10/24/2012) |
| 10/01/2012 | 226 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/1/2012. (mjwcd) (Entered: 10/24/2012) |
| 10/01/2012 | 227 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/1/2012. (mjwcd) (Entered: 10/24/2012) |
| 10/02/2012 | 210 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. Status Conference/CIPA section 2 hearing set for 10/11/2012 at 03:00 PM in Courtroom A 802, Alfred A. Arraj U.S. District Courthouse, before Judge John L. Kane, by Judge John L. Kane on 10/2/12. Text Only Entry. (sgrim) (Entered: 10/02/2012) |
| 10/02/2012 | 211 | MOTION for Order *for Appointment of Otabek Hasanov as the Court's Qualified Interpreter to Perform Translation Services* by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Proposed Order (PDF Only))(Savitz, David) (Entered: 10/02/2012) |
| 10/02/2012 | 212 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 10/02/2012) |
| 10/02/2012 | 245 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/2/2012. (smatl, ) (Entered: 11/19/2012) |
| 10/02/2012 | 251 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/2/2012. (mjwcd) (Entered: 11/21/2012) |
| 10/03/2012 | 213 | PROTECTIVE ORDER as to Jamshid Muhtorov and Bakhtiyor Jumaev re 198 Notice to Defendants of in Camera, ex Parte under Seal Filing By the United States Pursuant to the Classified Information Procedures Act, by Judge John L. Kane on 10/3/12. (sgrim) (Entered: 10/03/2012) |
| 10/08/2012 | 214 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 10/08/2012) |
| 10/09/2012 | 215 | NOTICE *of Absence from Jurisdiction* by Bakhtiyor Jumaev (Savitz, David) (Entered: 10/09/2012) |

JUMAEV-ONLY DESIGNATION

| 10/09/2012 | 216 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 10/09/2012) |
| 10/09/2012 | 217 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 10/09/2012) |
| 10/09/2012 | 218 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 10/09/2012) |
| 10/09/2012 | 219 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 10/09/2012) |
| 10/09/2012 | 220 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 10/09/2012) |
| 10/11/2012 | 223 | MINUTE ENTRY for Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 10/11/2012 before Judge John L. Kane. ORDERED: If there is no plea disposition filed, counsel shall have to and including November 19, 2012 to file responses to the three pending motions 184 , 203 , and 201 . ORDERED: The Government shall file its response to 211 , on or before October 31, 2012, otherwise the motion will be ruled on as submitted. Court Reporter: Kara Spitler. Interpreter: Alla Seletskaya. (sgrim) (Entered: 10/17/2012) |
| 10/15/2012 | 239 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/15/2012. (mjwcd) (Entered: 11/07/2012) |
| 10/16/2012 | 222 | CJA 24 Transcript Request as to Bakhtiyor Jumaev. (Savitz, David) (Entered: 10/16/2012) |
| 10/16/2012 | 228 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/16/2012. (mjwcd) (Entered: 10/25/2012) |
| 10/16/2012 | 229 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/16/2012. (mjwcd) (Entered: 10/25/2012) |
| 10/24/2012 | 238 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/24/2012. (mjwcd) (Entered: 11/07/2012) |
| 10/24/2012 | 248 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/24/2012. (mjwcd) (Entered: 11/21/2012) |
| 10/24/2012 | 249 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/24/2012. (mjwcd) (Entered: 11/21/2012) |
| 10/24/2012 | 250 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/24/2012. (mjwcd) Modified on 11/21/2012 to correct judge.(sgrim) (Entered: 11/21/2012) |
| 10/24/2012 | 258 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/24/2012. (mjwcd) (Entered: 12/05/2012) |
| 10/24/2012 | 259 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/24/2012. (mjwcd) (Entered: 12/05/2012) |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| 10/28/2012 | 230 | TRANSCRIPT of Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 10-11-12 before Judge Kane. Pages: 1-23. <P> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven party calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.</P>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 1/31/2013. (Spitler, Kara) (Entered: 10/28/2012) |
| 10/30/2012 | 231 | RESPONSE to Motion by USA as to Bakhtiyor Jumaev re 211 MOTION for Order *for Appointment of Otabek Hasanov as the Court's Qualified Interpreter to Perform Translation Services* (Holloway, Gregory) (Entered: 10/30/2012) |
| 10/30/2012 | 232 | MINUTE ORDER Defendant Bakhtiyor Jumaev shall file a reply re 231 Response to Motion filed by USA no later than 11/2/12, by Judge John L. Kane on 10/30/12. Text Only Entry (jlksec) (Entered: 10/30/2012) |
| 11/01/2012 | 233 | MOTION for Extension of Time to File Response/Reply as to 231 Response to Motion by Bakhtiyor Jumaev. (Savitz, David) (Entered: 11/01/2012) |
| 11/01/2012 | 234 | ORDER granting 233 Motion for Extension of Time to File Response/Reply as to Bakhtiyor Jumaev (2). Defendant Jumaev's Request (Motion) for Extension of Time is GRANTED. Mr. Jumaev may have to November 13, 2012, in which to file a Reply in support of his Motion for Appointment of Otabek Hasanov as Court's Qualified Interpreter to Perform Translation Services (Doc. 231), by Judge John L. Kane on 11/1/12. Text Only Entry (jlksec) (Entered: 11/01/2012) |
| 11/05/2012 | 235 | MOTION for Extension of Time to File Response/Reply as to 184 Joint MOTION for Discovery *of their Statements and Translations Thereof* , 203 MOTION to Disclose Grand Jury Material to Defendant , 201 MOTION to Disclose Grand Jury Material to Defendant by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 11/05/2012) |
| 11/05/2012 | 252 | CJA 24 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 11/5/2012. (mjwcd) (Entered: 11/21/2012) |
| 11/06/2012 | 236 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 11/06/2012) |
| 11/06/2012 | 237 | MINUTE ORDER GRANTING Government's Motion 235 for Extension of Time in Which to File Responses to Pending Defense Motions as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). The Government's response(s) to the pending defense Motions 184 , 201 , 203 are due on or before December 21, 2012, by Judge John L. Kane on 11/6/12. Text Only Entry. (sgrim) (Entered: 11/06/2012) |
| 11/13/2012 | 240 | REPLY TO RESPONSE to Motion by Bakhtiyor Jumaev re 211 MOTION for Order *for Appointment of Otabek Hasanov as the Court's Qualified Interpreter to Perform* |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | *Translation Services Reply to the Government's Response to Defendant's Motion for Appointment of Otabek Hasanov as the Court's Qualified Interpreter to Perform Translation Services (Doc. No. 231)* (Savitz, David) (Entered: 11/13/2012) |
| 11/13/2012 | 241 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Savitz, David) (Entered: 11/13/2012) |
| 11/13/2012 | 242 | MOTION for Order *to Seal Exhibits 241 (Motion for Leave to Restrict)* by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) Modified on 11/14/2012 to create document link. (sgrim). Modified on 11/16/2012 to reflect this as motion for leave to restrict (mjgsl, ). (Entered: 11/13/2012) |
| 11/15/2012 | 243 | VACATED ORDER as to Bakhtiyor Jumaev (2). Defendant Bakhtiyor Jumaev's Motion for Appointment of Otabek Hasanov as the Court's Qualified Interpreter to Perform Translation Services 211 is GRANTED, by Judge John L. Kane on 11/15/12. (sgrim) Modified on 8/6/2015 vacated pursuant to the minute order of 08/06/15 (jhawk, ). (Entered: 11/15/2012) |
| 11/16/2012 | 244 | ORDER granting 242 Motion for Leave to Restrict as to Bakhtiyor Jumaev (2). Defendant Jumaev's Motion (Doc. 242) to Seal Exhibits Attached to his Reply in support of Motion for Appointment of Otabek Hasanov as the court's qualified interpreter in this case is GRANTED. The exhibits include names and historical information of individuals not charged with any wrongdoing in this case whose privacy is entitled to be protected from disclosure to the public in a matter that allegedly implicates national security interests. Exhibits C, D-1, D-2, D-3, and E, filed as Doc. 241, are therefore RESTRICTED at Level 1. by Judge John L. Kane on 11/16/12. Text Only Entry (jlksec) (Entered: 11/16/2012) |
| 11/20/2012 | 246 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 11/20/2012) |
| 11/20/2012 | 247 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 11/20/2012) |
| 11/26/2012 | 253 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 11/26/2012) |
| 11/26/2012 | 254 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 11/26/2012) |
| 11/26/2012 | 255 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 11/26/2012) |
| 11/26/2012 | 256 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 11/26/2012) |
| 11/26/2012 | 257 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 11/26/2012) |
| 11/30/2012 | 261 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 11/30/2012. (smatl, ) (Entered: 12/14/2012) |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| 12/03/2012 | 262 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/3/2012. (mjwcd) (Entered: 12/17/2012) |
| 12/13/2012 | 260 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 12/13/2012) |
| 12/17/2012 | 265 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/17/2012. (mjwcd) (Entered: 12/26/2012) |
| 12/20/2012 | 263 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 184 Joint MOTION for Discovery *of their Statements and Translations Thereof* (Holloway, Gregory) (Entered: 12/20/2012) |
| 12/20/2012 | 264 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 203 MOTION to Disclose Grand Jury Material to Defendant , 201 MOTION to Disclose Grand Jury Material to Defendant (Holloway, Gregory) (Entered: 12/20/2012) |
| 12/28/2012 | 275 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/28/2012. (mjwcd) (Entered: 02/01/2013) |
| 12/28/2012 | 276 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/28/2012. (mjwcd) (Entered: 02/01/2013) |
| 12/28/2012 | 277 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/28/2012. (mjwcd) (Entered: 02/01/2013) |
| 12/28/2012 | 278 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/28/2012. (mjwcd) (Entered: 02/01/2013) |
| 12/28/2012 | 279 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/28/2012. (mjwcd) (Entered: 02/01/2013) |
| 12/28/2012 | 290 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/28/2012. (mjwcd) (Entered: 03/07/2013) |
| 01/04/2013 | 266 | REPLY TO RESPONSE to Motion by Jamshid Muhtorov re 184 Joint MOTION for Discovery *of their Statements and Translations Thereof* (Williamson, Warren) (Entered: 01/04/2013) |
| 01/09/2013 | 267 | MINUTE ORDER re Doc 184 as to Jamshid Muhtorov (1) and Bakhtiyor Jumaev (2). Defendants' Joint Motion for Discovery of their Statements and Translations Thereof is DENIED without prejudice, by Judge John L. Kane on 1/9/13. (sgrim) (Entered: 01/09/2013) |
| 01/15/2013 | 268 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 01/15/2013) |
| 01/15/2013 | 269 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 01/15/2013) |
| 01/15/2013 | 270 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 01/15/2013) |
| 01/15/2013 | 271 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 01/15/2013) |

JUMAEV-ONLY DESIGNATION

| 01/15/2013 | 272 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 01/15/2013) |
| 01/16/2013 | 273 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 01/16/2013) |
| 01/23/2013 | 274 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 01/23/2013) |
| 02/13/2013 | 280 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 02/13/2013) |
| 02/13/2013 | 281 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 02/13/2013) |
| 02/13/2013 | 282 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 02/13/2013) |
| 02/13/2013 | 283 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 02/13/2013) |
| 02/13/2013 | 284 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 02/13/2013) |
| 02/13/2013 | 285 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 02/13/2013) |
| 02/13/2013 | 286 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 02/13/2013) |
| 02/15/2013 | 287 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 02/15/2013) |
| 02/22/2013 | 288 | MOTION to Continue *For Tolling of Speedy Trial Pursuan to 18 USC 3161(h)(7)(7) (B)(ii)* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 02/22/2013) |
| 02/26/2013 | 289 | ORDER granting 288 Government's Motion for Tolling of Speedy Trial as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). ORDERED that an additional 120 days shall be excluded from speedy trial calculations by Judge John L. Kane on 2/26/13. (sgrim) (Entered: 02/26/2013) |
| 02/26/2013 | 301 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 2/26/13. (dbrow, ) (Entered: 03/12/2013) |
| 03/01/2013 | 315 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/1/2013. (smatl, ) (Entered: 04/09/2013) |
| 03/01/2013 | 316 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/1/2013. (smatl, ) (Entered: 04/09/2013) |
| 03/01/2013 | 317 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/1/2013. (smatl, ) (Entered: 04/09/2013) |

JUMAEV-ONLY DESIGNATION

| 03/01/2013 | 318 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/1/2013. (smatl, ) (Entered: 04/09/2013) |
| 03/01/2013 | 319 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/1/2013. (smatl, ) (Entered: 04/09/2013) |
| 03/04/2013 | 299 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/4/2013. (mjwcd) (Entered: 03/12/2013) |
| 03/06/2013 | 305 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/6/2013. (mjwcd) (Entered: 03/20/2013) |
| 03/11/2013 | 291 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 03/11/2013) |
| 03/11/2013 | 292 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/11/2013) |
| 03/11/2013 | 293 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/11/2013) |
| 03/11/2013 | 294 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/11/2013) |
| 03/11/2013 | 295 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/11/2013) |
| 03/11/2013 | 296 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/11/2013) |
| 03/11/2013 | 297 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/11/2013) |
| 03/11/2013 | 298 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/11/2013) |
| 03/11/2013 | 306 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/11/2013. (mjwcd) (Entered: 03/20/2013) |
| 03/11/2013 | 307 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/11/2013. (mjwcd) (Entered: 03/20/2013) |
| 03/12/2013 | 300 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Savitz, David) (Entered: 03/12/2013) |
| 03/12/2013 | 302 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/12/2013) |
| 03/15/2013 | 303 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 CJA Attachment, # 4 CJA Attachment)(Savitz, David) (Entered: 03/15/2013) |
| 03/18/2013 | 304 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/18/2013) |

JUMAEV-ONLY DESIGNATION

| 03/18/2013 | 308 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 3/18/13. (dbrow, ) (Entered: 03/26/2013) |
| 03/18/2013 | 310 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/18/2013. (mjwcd) (Entered: 03/29/2013) |
| 03/18/2013 | 311 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 03/18/13. (dbrow, ) (Entered: 04/01/2013) |
| 03/18/2013 | 312 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 03/18/13. (dbrow, ) (Entered: 04/01/2013) |
| 03/18/2013 | 313 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 03/18/13. (dbrow, ) (Entered: 04/01/2013) |
| 03/19/2013 | 322 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 3/19/13. (dbrow, ) (Entered: 04/11/2013) |
| 03/20/2013 | 321 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 3/20/13. (dbrow, ) (Entered: 04/11/2013) |
| 03/20/2013 | 323 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 3/20/13. (dbrow, ) (Entered: 04/11/2013) |
| 03/28/2013 | 309 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/28/2013) |
| 03/29/2013 | 327 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/29/13. (dbrow, ) (Entered: 04/17/2013) |
| 04/03/2013 | 314 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 04/03/2013) |
| 04/04/2013 | 320 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/4/2013. (smatl, ) (Entered: 04/10/2013) |
| 04/11/2013 | 324 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 04/11/2013) |
| 04/11/2013 | 325 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 04/11/2013) |
| 04/15/2013 | 326 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 04/15/2013) |
| 04/15/2013 | 328 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/15/13. (dbrow, ) (Entered: 04/22/2013) |
| 04/15/2013 | 329 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/15/13. (dbrow, ) (Entered: 04/22/2013) |
| 04/16/2013 | 330 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/16/13. (dbrow, ) (Entered: 04/22/2013) |
| 04/23/2013 | 331 | MOTION to Appoint CJA Counsel *as Co-Counsel* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 04/23/2013) |

JUMAEV-ONLY DESIGNATION

| 04/24/2013 | 332 | ORDER granting 331 Motion to Appoint CJA Counsel as to Jamshid Muhtorov (1) CJA counsel Kathryn J. Stimson shall be appointed as co-counsel for defendant Muhtorov, by Judge John L. Kane on 04/24/13. Text Only Entry (jlksec) (Entered: 04/24/2013) |
| 04/24/2013 | 333 | CJA 20/30 Appointment of Kathryn J. Stimson as co-counsel for Jamshid Muhtorov by Judge John L. Kane on 4/24/2013. (smatl, ) (Entered: 04/24/2013) |
| 04/24/2013 | 334 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 04/24/2013) |
| 04/25/2013 | 335 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 04/25/2013) |
| 04/25/2013 | 338 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/25/13. (dbrow, ) (Entered: 04/30/2013) |
| 04/26/2013 | 336 | NOTICE *To Defendant of In Camera, Ex Parte Under Seal Filing By the United States Pursuant to the Classified Information Procedures Act* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 04/26/2013) |
| 04/29/2013 | 337 | NOTICE OF ATTORNEY APPEARANCE: Kathryn J. Stimson appearing for Jamshid Muhtorov (Stimson, Kathryn) (Entered: 04/29/2013) |
| 04/29/2013 | 340 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/29/2013. (smatl, ) (Entered: 05/01/2013) |
| 04/30/2013 | 339 | PROTECTIVE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev by Judge John L. Kane on 04/30/13. (jjhsl, ) (Entered: 04/30/2013) |
| 05/10/2013 | 341 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 05/10/2013) |
| 05/13/2013 | 342 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 05/13/2013) |
| 05/15/2013 | 343 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 05/15/2013) |
| 05/15/2013 | 344 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 05/15/13. (dbrow, ) (Entered: 05/21/2013) |
| 05/15/2013 | 345 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 05/15/13. (dbrow, ) (Entered: 05/21/2013) |
| 05/21/2013 | 346 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 05/21/13. (dbrow, ) (Entered: 05/22/2013) |
| 05/23/2013 | 347 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 05/23/2013) |
| 05/28/2013 | 348 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment)(Savitz, David) (Entered: 05/28/2013) |

JUMAEV-ONLY DESIGNATION

| 05/28/2013 | [350](#) | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 05/28/13. (dbrow, ) (Entered: 05/30/2013) |
|---|---|---|
| 05/29/2013 | [349](#) | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # [1](#) CJA Attachment, # [2](#) CJA Attachment, # [3](#) CJA Attachment)(Savitz, David) (Entered: 05/29/2013) |
| 05/30/2013 | [358](#) | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 5/30/2013. (smatl, ) (Entered: 06/17/2013) |
| 06/05/2013 | [351](#) | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # [1](#) CJA Attachment, # [2](#) CJA Attachment, # [3](#) CJA Attachment)(Savitz, David) (Entered: 06/05/2013) |
| 06/05/2013 | [352](#) | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # [1](#) CJA Attachment, # [2](#) CJA Attachment)(Savitz, David) (Entered: 06/05/2013) |
| 06/05/2013 | [353](#) | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # [1](#) CJA Attachment)(Savitz, David) (Entered: 06/05/2013) |
| 06/05/2013 | [354](#) | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # [1](#) CJA Attachment, # [2](#) CJA Attachment)(Stimson, Kathryn) (Entered: 06/05/2013) |
| 06/07/2013 | [361](#) | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/7/2013. (smatl, ) (Entered: 06/18/2013) |
| 06/07/2013 | [367](#) | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 6/7/2013. (smatl, ) (Entered: 07/03/2013) |
| 06/10/2013 | [359](#) | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 6/10/2013. (smatl, ) (Entered: 06/17/2013) |
| 06/10/2013 | [362](#) | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/10/2013. (smatl, ) (Entered: 06/18/2013) |
| 06/13/2013 | [355](#) | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # [1](#) CJA Attachment, # [2](#) CJA Attachment)(Savitz, David) (Entered: 06/13/2013) |
| 06/14/2013 | [356](#) | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Attachments: # [1](#) CJA Attachment)(Stimson, Kathryn) (Entered: 06/14/2013) |
| 06/14/2013 | [357](#) | MOTION for Tolling of Speedy Trial by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) Modified on 6/14/2013 correct title of document (jjhsl, ). (Entered: 06/14/2013) |
| 06/17/2013 | [360](#) | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # [1](#) CJA Attachment Invoice, # [2](#) CJA Attachment Signed Copy)(Stimson, Kathryn) (Entered: 06/17/2013) |
| 06/17/2013 | [368](#) | CJA 21/31 Authorization for Service as to Jamshid Muhtorov by Judge John L. Kane on 6/17/2013. (smatl, ) (Entered: 07/03/2013) |
| 06/18/2013 | [363](#) | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # [1](#) CJA Attachment, # [2](#) CJA Attachment, # [3](#) CJA Attachment)(Stimson, Kathryn) (Entered: 06/18/2013) |

JUMAEV-ONLY DESIGNATION

| 06/19/2013 | 364 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 06/19/2013) |
|---|---|---|
| 06/20/2013 | 371 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/20/2013. (smatl, ) (Entered: 07/03/2013) |
| 06/21/2013 | 370 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 6/21/2013. (smatl, ) (Entered: 07/03/2013) |
| 06/21/2013 | 372 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 6/21/2013. (smatl, ) (Entered: 07/08/2013) |
| 06/27/2013 | 365 | ORDER granting 357 Motion for Tolling of Speedy Trial as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). ORDERED that an additional 120 days shall be excluded from speedy trial calculations by Judge John L. Kane on 06/27/13. (jjhsl, ) (Entered: 06/27/2013) |
| 07/01/2013 | 366 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment)(Stimson, Kathryn) (Entered: 07/01/2013) |
| 07/03/2013 | 369 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 07/03/2013) |
| 07/10/2013 | 373 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 07/10/2013) |
| 07/10/2013 | 374 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 07/10/2013) |
| 07/10/2013 | 377 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 7/10/2013. (smatl, ) (Entered: 07/18/2013) |
| 07/10/2013 | 378 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/10/2013. (smatl, ) (Entered: 07/18/2013) |
| 07/15/2013 | 375 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 07/15/2013) |
| 07/18/2013 | 376 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 07/18/2013) |
| 07/22/2013 | 379 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 07/22/2013) |
| 07/22/2013 | 383 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/22/2013. (smatl, ) (Entered: 08/01/2013) |
| 07/22/2013 | 384 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/22/2013. (smatl, ) (Entered: 08/01/2013) |
| 07/29/2013 | 380 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit)(Savitz, David) (Entered: 07/29/2013) |

JUMAEV-ONLY DESIGNATION

| 07/30/2013 | 381 | CJA 20/30 Appointment of Daniel Joseph Sears as co-counsel for Bakhtiyor Jumaev by Judge John L. Kane on 7/30/2013. (smatl, ) (Entered: 07/30/2013) |
| 07/31/2013 | 382 | NOTICE OF ATTORNEY APPEARANCE: Daniel Joseph Sears appearing for Bakhtiyor Jumaev (Sears, Daniel) (Entered: 07/31/2013) |
| 07/31/2013 | 394 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/31/13. (dbrow, ) (Entered: 08/15/2013) |
| 07/31/2013 | 395 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/31/13. (dbrow, ) (Entered: 08/15/2013) |
| 08/01/2013 | 385 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 08/01/2013) |
| 08/04/2013 | 386 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 08/04/2013) |
| 08/04/2013 | 387 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 08/04/2013) |
| 08/05/2013 | 388 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 08/05/2013) |
| 08/05/2013 | 393 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 8/5/13. (dbrow, ) (Entered: 08/15/2013) |
| 08/07/2013 | 389 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 08/07/2013) |
| 08/07/2013 | 390 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 08/07/2013) |
| 08/08/2013 | 391 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 08/08/2013) |
| 08/08/2013 | 402 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 8/8/2013. (smatl, ) (Entered: 08/23/2013) |
| 08/09/2013 | 399 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 8/9/2013. (smatl, ) (Entered: 08/20/2013) |
| 08/09/2013 | 403 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 8/9/13. (dbrow, ) (Entered: 08/23/2013) |
| 08/09/2013 | 404 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 8/9/13. (dbrow, ) (Entered: 08/23/2013) |
| 08/09/2013 | 405 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 8/9/13. (dbrow, ) (Entered: 08/23/2013) |
| 08/15/2013 | 392 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 08/15/2013) |
| 08/15/2013 | 396 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 08/15/2013) |

JUMAEV-ONLY DESIGNATION

| 08/15/2013 | 397 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 08/15/2013) |
| 08/15/2013 | 398 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 08/15/2013) |
| 08/21/2013 | 400 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 08/21/2013) |
| 08/21/2013 | 401 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 08/21/2013) |
| 08/21/2013 | 409 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 08/21/13. (dbrow, ) (Entered: 08/27/2013) |
| 08/22/2013 | 414 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 8/22/2013. (smatl, ) (Entered: 09/06/2013) |
| 08/26/2013 | 406 | CJA MOTION by Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 08/26/2013) |
| 08/26/2013 | 407 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Savitz, David) Modified on 8/27/2013 to indicate document filed in error - attorney will refile using correct event) (dbrow, ). (Entered: 08/26/2013) |
| 08/26/2013 | 415 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 8/26/2013. (smatl, ) (Entered: 09/06/2013) |
| 08/26/2013 | 422 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 8/26/13. (dbrow, ) (Entered: 09/17/2013) |
| 08/26/2013 | 423 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 8/26/13. (dbrow, ) (Entered: 09/17/2013) |
| 08/26/2013 | 424 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 8/26/13. (dbrow, ) (Entered: 09/17/2013) |
| 08/26/2013 | 425 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 8/26/13. (dbrow, ) (Entered: 09/17/2013) |
| 08/27/2013 | 408 | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 08/27/2013) |
| 08/27/2013 | 410 | CJA Travel Request (Non-Defendant) as to Bakhtiyor Jumaev. (Savitz, David) (Entered: 08/27/2013) |
| 08/30/2013 | 411 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Sears, Daniel) (Entered: 08/30/2013) |
| 09/03/2013 | 412 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 09/03/2013) |
| 09/05/2013 | 413 | CJA Travel Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/5/2013. (smatl, ) (Entered: 09/06/2013) |

JUMAEV-ONLY DESIGNATION

| 09/05/2013 | [421](#) | CJA 21/31 Authorization for Service as to Jamshid Muhtorov by Judge John L. Kane on 9/5/2013. (smatl, ) (Entered: 09/17/2013) |
|---|---|---|
| 09/06/2013 | [416](#) | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # [1](#) CJA Attachment, # [2](#) CJA Attachment)(Savitz, David) (Entered: 09/06/2013) |
| 09/09/2013 | [417](#) | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # [1](#) CJA Attachment)(Stimson, Kathryn) (Entered: 09/09/2013) |
| 09/10/2013 | [431](#) | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/10/2013. (smatl, ) (Entered: 09/27/2013) |
| 09/11/2013 | [432](#) | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 9/11/2013. (smatl, ) (Entered: 09/27/2013) |
| 09/12/2013 | [418](#) | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # [1](#) CJA Attachment, # [2](#) CJA Attachment)(Savitz, David) (Entered: 09/12/2013) |
| 09/12/2013 | [433](#) | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/12/2013. (smatl, ) (Entered: 09/27/2013) |
| 09/16/2013 | [419](#) | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Attachments: # [1](#) CJA Attachment, # [2](#) CJA Attachment)(Stimson, Kathryn) (Entered: 09/16/2013) |
| 09/16/2013 | [420](#) | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 09/16/2013) |
| 09/16/2013 | [441](#) | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 9/16/2013. (smatl, ) (Entered: 10/09/2013) |
| 09/17/2013 | [437](#) | CJA 21/31 Authorization for Service as to Jamshid Muhtorov by Judge John L. Kane on 9/17/2013. (smatl, ) (Entered: 10/02/2013) |
| 09/17/2013 | [442](#) | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/17/2013. (smatl, ) (Entered: 10/09/2013) |
| 09/19/2013 | [426](#) | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # [1](#) CJA Attachment)(Stimson, Kathryn) (Entered: 09/19/2013) |
| 09/19/2013 | [427](#) | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # [1](#) CJA Attachment)(Stimson, Kathryn) (Entered: 09/19/2013) |
| 09/20/2013 | [428](#) | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # [1](#) CJA Attachment, # [2](#) CJA Attachment)(Savitz, David) (Entered: 09/20/2013) |
| 09/23/2013 | [443](#) | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 9/23/2013. (smatl, ) (Entered: 10/09/2013) |
| 09/23/2013 | [446](#) | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 9/23/2013. (smatl, ) (Entered: 10/09/2013) |
| 09/24/2013 | [444](#) | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/24/2013. (smatl, ) (Entered: 10/09/2013) |
| 09/25/2013 | [429](#) | CJA Travel Request (Non-Defendant) as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 09/25/2013) |

JUMAEV-ONLY DESIGNATION

| 09/26/2013 | 430 | CJA Travel Authorization as to Jamshid Muhtorov by Judge John L. Kane on 9/26/2013. (smatl, ) (Entered: 09/27/2013) |
| 10/01/2013 | 434 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Sears, Daniel) (Entered: 10/01/2013) |
| 10/02/2013 | 435 | MOTION to Continue *For Tolling of Speedy Trial Pursuant to 18 USC 3161(h)(7)(B)(ii)* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 10/02/2013) |
| 10/02/2013 | 436 | ORDER granting 435 Motion to Continue -tolling of speedy trial, as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). ORDERED that an additional 120 days SHALL BE EXCLUDED from speedy trial calculations pursuant to 18 U.S.C. § 3161(h)(7)(B)(ii). by Judge John L. Kane on 10/2/2013. (trlee, ) (Entered: 10/02/2013) |
| 10/03/2013 | 438 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Sears, Daniel) (Entered: 10/03/2013) |
| 10/04/2013 | 439 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment)(Savitz, David) (Entered: 10/04/2013) |
| 10/04/2013 | 440 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 10/04/2013) |
| 10/08/2013 | 450 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/8/13. (dbrow, ) (Entered: 10/15/2013) |
| 10/09/2013 | 445 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment)(Savitz, David) (Entered: 10/09/2013) |
| 10/09/2013 | 451 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/9/13. (dbrow, ) (Entered: 10/15/2013) |
| 10/09/2013 | 473 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/9/2013. (smatl, ) (Entered: 12/02/2013) |
| 10/10/2013 | 447 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 10/10/2013) |
| 10/14/2013 | 448 | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 10/14/2013) |
| 10/15/2013 | 449 | RESTRICTED DOCUMENT - Level 3. (jjhsl, ) (Entered: 10/15/2013) |
| 10/16/2013 | 455 | CJA 21/31 Authorization for Service as to Jamshid Muhtorov by Judge John L. Kane on 10/16/2013. (smatl, ) (Entered: 10/25/2013) |
| 10/22/2013 | 452 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 10/22/2013) |
| 10/23/2013 | 453 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 10/23/2013) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 10/23/2013 | 454 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 10/23/2013) |
|---|---|---|
| 10/23/2013 | 459 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/23/2013. (smatl, ) (Entered: 10/29/2013) |
| 10/25/2013 | 456 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 10/25/2013) |
| 10/25/2013 | 457 | NOTICE *of Intent to Use Forgeign Intelligence Surveillance Act Information* by USA as to Jamshid Muhtorov (Holloway, Gregory) (Entered: 10/25/2013) |
| 10/25/2013 | 460 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 10/25/2013. (smatl, ) (Entered: 11/01/2013) |
| 10/25/2013 | 466 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/25/2013. (smatl, ) (Entered: 11/18/2013) |
| 10/28/2013 | 458 | MOTION for Order *for Notice of Whether the Government Intends to Use Evidence Obtained Under or Derived from Surveillance Authorized by the FISA Amendment Act of 2008 ("FAA")* by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit Exhibits A-D, # 2 Exhibit Exhibit E-1, # 3 Exhibit Exhibit E-2, # 4 Exhibit Exhibit F, # 5 Exhibit Exhibit G, # 6 Exhibit Exhibit H)(Savitz, David) (Entered: 10/28/2013) |
| 10/30/2013 | 467 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/30/2013. (smatl, ) (Entered: 11/18/2013) |
| 11/01/2013 | 461 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Sears, Daniel) (Entered: 11/01/2013) |
| 11/01/2013 | 462 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Sears, Daniel) (Entered: 11/01/2013) |
| 11/05/2013 | 468 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 11/5/2013. (smatl, ) (Entered: 11/18/2013) |
| 11/05/2013 | 469 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 11/5/2013. (smatl, ) (Entered: 11/18/2013) |
| 11/07/2013 | 463 | MINUTE ORDER. In light of the FAA matters that have arisen in this case (Docs. 457 & 458) and potential motions practice related to Mr. Hasanov's appointment as Court's Qualified Interpreter (Doc. 243), this case is set for a STATUS CONFERENCE. For ease of scheduling, the Conference is unilaterally set for 10:00 a.m. on Friday, November 15, 2013. If that date is unworkable for one or more counsel, the parties are asked to call in jointly to set one that is mutually agreeable. In anticipation of the conference, counsel are directed to CONFER regarding a list of agenda items they wish to be discussed at the conference and any filing and briefing timelines to which they may be able to agree regarding FAA-related motions, including a deadline for the government's response to Mr. Jumaev's Motion for Notice of Intent to use FAA-related evidence. (Doc. 458.) Counsel for Mr. Muhtorov shall cause the resulting Joint Status Report to be filed by 9:00 a.m. the day before the Status Conference set pursuant to this Minute Order by Judge John L. Kane on 11/07/13. Text Only Entry (jjhsl, ) (Entered: 11/07/2013) |

JUMAEV-ONLY DESIGNATION

| 11/12/2013 | 472 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 11/12/2013. (smatl, ) (Entered: 12/02/2013) |
|---|---|---|
| 11/13/2013 | 464 | MOTION for Order to Show Cause *Re: Otabek Hasanov (Related to [ 243] by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Proposed Order (PDF Only))(Savitz, David) (Entered: 11/13/2013)* |
| 11/13/2013 | 465 | ORDER TO SHOW CAUSE DIRECTED TO MR. OTABEK HASANOV. If Mr. Hasanov prepares and delivers a final transcript to Mr. David Savitz at his office at 1512 Larimer St., Ste 600, Denver, Colorado 80202 on or before November 30, 2013, he will be deemed to have complied with this Order and the Order shall be discharged. The Clerk is directed to send a copy of this Order to Show Cause to Mr. Hasanov at otabekuz@gmail.com by Judge John L. Kane on 11/13/13. (jjhsl, ) (Entered: 11/14/2013) |
| 11/15/2013 | 471 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 11/15/2013 as to Jamshid Muhtorov (1) and Bakhtiyor Jumaev (2). Defendants present in custody. ORDERED: Government's Response to Doc. No. 458 is due on or before 11/19/2013. Reply due by 12/12/2013. Granting 203 Motion to Disclose Grand Jury Material as to Jamshid Muhtorov (1); Granting 201 Motion to Disclose Grand Jury Material as to Bakhtiyor Jumaev (2). Defendants are REMANDED. Court Reporter: Mary George. Interpreter: Yuliya Fedasenka. (babia) (Entered: 11/19/2013) |
| 11/19/2013 | 470 | RESPONSE to Motion by USA as to Bakhtiyor Jumaev re 458 MOTION for Order *for Notice of Whether the Government Intends to Use Evidence Obtained Under or Derived from Surveillance Authorized by the FISA Amendment Act of 2008 ("FAA")* (Holloway, Gregory) (Entered: 11/19/2013) |
| 12/02/2013 | 474 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Sears, Daniel) (Entered: 12/02/2013) |
| 12/03/2013 | 475 | CJA 24 Transcript Request as to Bakhtiyor Jumaev. (Savitz, David) (Entered: 12/03/2013) |
| 12/05/2013 | 476 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 12/05/2013) |
| 12/05/2013 | 477 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 12/05/2013) |
| 12/05/2013 | 478 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 12/05/2013) |
| 12/09/2013 | 479 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 12/09/2013) |
| 12/09/2013 | 480 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 12/09/2013) |
| 12/10/2013 | 507 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/10/2013. (smatl, ) (Entered: 01/15/2014) |

JUMAEV-ONLY DESIGNATION

| 12/11/2013 | 481 | MOTION for Order *Defendant Jumaev's Unopposed Request for an Extension of Time to File a Reply to the "Government's Response to Defendant Jumaev's Motion for Notice of Whether the Government Intends to Use Evidence Obtained Under or Derived from Sruveillance Authorized by the FISA Amendment Act of 2008 ("FAA")(Doc. 458)" (Doc. No. 470)* by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) (Entered: 12/11/2013) |
|---|---|---|
| 12/11/2013 | 482 | ORDER granting 481 Motion for Order as to Bakhtiyor Jumaev (2). Defendant has up to and including January 13, 2014 to file a Reply in support of his MOTION 458 for Order for Notice of Whether the Government Intends to Use Evidence Obtained Under or Derived from Surveillance Authorized by the FISA Amendment Act of 2008 ("FAA"), by Judge John L. Kane on 12/11/13. Text Only Entry (jlksec, ) (Entered: 12/11/2013) |
| 12/11/2013 | 483 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 12/11/2013) |
| 12/12/2013 | 484 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 12/12/2013) |
| 12/12/2013 | 485 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 12/12/2013) |
| 12/13/2013 | 486 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Proposed Order (PDF Only))(Sears, Daniel) (Entered: 12/13/2013) |
| 12/13/2013 | 508 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/13/2013. (smatl, ) (Entered: 01/15/2014) |
| 12/17/2013 | 509 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/17/2013. (smatl, ) (Entered: 01/15/2014) |
| 12/17/2013 | 510 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 12/17/2013. (smatl, ) (Entered: 01/15/2014) |
| 12/17/2013 | 511 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/17/2013. (smatl, ) (Entered: 01/15/2014) |
| 12/20/2013 | 487 | TRANSCRIPT of Status Conference as to Bakhtiyor Jumaev held on November 15, 2013 before Judge Kane. Pages: 1-18. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 3/24/2014. (George, Mary) (Entered: 12/20/2013) |

JUMAEV-ONLY DESIGNATION

| 12/23/2013 | 512 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/23/2013. (smatl, ) (Entered: 01/15/2014) |
| 12/27/2013 | 488 | CJA Travel Request (Non-Defendant) as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 12/27/2013) |
| 12/30/2013 | 516 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 12/30/2013. (smatl, ) (Entered: 01/22/2014) |
| 12/30/2013 | 522 | CJA 24 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/30/13. (sgrim) (Entered: 01/30/2014) |
| 12/31/2013 | 489 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Sears, Daniel) (Entered: 12/31/2013) |
| 01/02/2014 | 490 | CJA MOTION by Jamshid Muhtorov. (Attachments: # 1 Exhibit, # 2 Exhibit) (Stimson, Kathryn) (Entered: 01/02/2014) |
| 01/03/2014 | 491 | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 CJA Attachment)(Stimson, Kathryn) (Entered: 01/03/2014) |
| 01/06/2014 | 492 | MINUTE ORDER directing Mr. Jumaev to file a status report re Order to Show Cause (Doc. 465). Specifically, Mr. Jumaev shall inform the Court whether Mr. Hasanov delivered the transcript he was ordered to deliver to Mr. Savitz by November 30, 2013. Mr. Jumaev's silence on the matter has been interpreted by the Court as suggesting Mr. Hasanov had complied, but if this is not the case, the Court will issue an Order finding Mr. Hasanov in contempt and a subpoena for his appearance by Judge John L. Kane on 01/06/14. Text Only Entry (jjhsl, ) (Entered: 01/06/2014) |
| 01/06/2014 | 493 | CJA Travel Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 1/6/14. (dbrow, ) (Entered: 01/06/2014) |
| 01/06/2014 | 494 | CJA Travel Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 1/6/14. (dbrow, ) (Entered: 01/06/2014) |
| 01/07/2014 | 495 | REPORT *Regarding Order to Show Cause Directed to Mr. Otabek Hasanov (Doc. 465)* by Bakhtiyor Jumaev (Savitz, David) (Entered: 01/07/2014) |
| 01/09/2014 | 496 | MOTION to Withdraw as Attorney *anand to appoint substitute counsel* by Daniel J. Sears by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Sears, Daniel) (Entered: 01/09/2014) |
| 01/09/2014 | 497 | ORDER granting 496 Motion to Withdraw as Attorney. Daniel Joseph Sears withdrawn from case as to Bakhtiyor Jumaev (2). Mitchell Baker shall be appointed as co-counsel to further represent defendant Jumaev in this case, by Judge John L. Kane on 1/9/14. Text Only Entry (jlksec, ) (Entered: 01/09/2014) |
| 01/09/2014 | 502 | CJA 20/30 Appointment of Mitchell Baker as co-counsel for Bakhtiyor Jumaev by Judge John L. Kane on 1/9/2014.(smatl) Modified on 3/4/2014(shugh). (Entered: 01/14/2014) |
| 01/10/2014 | 498 | NOTICE OF ATTORNEY APPEARANCE: Mitchell Baker appearing for Bakhtiyor JumaevAttorney Mitchell Baker added to party Bakhtiyor Jumaev(pty:dft) (Baker, Mitchell) (Entered: 01/10/2014) |

JUMAEV-ONLY DESIGNATION

| 01/10/2014 | 499 | REPLY TO RESPONSE to Motion by Bakhtiyor Jumaev re 458 MOTION for Order *for Notice of Whether the Government Intends to Use Evidence Obtained Under or Derived from Surveillance Authorized by the FISA Amendment Act of 2008 ("FAA") Redacted* (Attachments: # 1 Exhibit)(Savitz, David) (Entered: 01/10/2014) |
| 01/10/2014 | 500 | MOTION for Order *to Restrict to Level 1 the Non-Redacted Version of "Defendant Jumaev's Reply to 'Government's Response to Defendant Jumaev's Motion for Notice of Whether the Government Intends to Use Evidece Obtained Under or Derived from Surveillance Authorized by the FISA Amendment Act of 2008 ("FAA")(Doc. 458)' (Doc. 470)* by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only)) (Savitz, David) (Entered: 01/10/2014) |
| 01/10/2014 | 501 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev.Motion to Restrict per LCivR 7.2(e) and LCrR 47.1(e) due 1/24/2014 if not already filed. (Attachments: # 1 Exhibit)(Savitz, David) (Entered: 01/10/2014) |
| 01/14/2014 | 503 | RESTRICTED DOCUMENT - Level 3. (jjhsl, ) (Entered: 01/14/2014) |
| 01/14/2014 | 504 | RESTRICTED DOCUMENT - Level 3 (jjhsl, ) (Entered: 01/14/2014) |
| 01/14/2014 | 505 | ORDER granting 500 Motion for Order as to Bakhtiyor Jumaev (2). Doc. #501 shall be RESTRICTED at Level 1, by Judge John L. Kane on 1/14/13. Text Only Entry (jlksec, ) (Entered: 01/14/2014) |
| 01/14/2014 | 506 | MINUTE ORDER as to Bakhtiyor Jumaev. The Government may file a Surreply to doc. #501 on or before 1/27/14, by Judge John L. Kane on 1/14/14. Text Only Entry (jlksec, ) (Entered: 01/14/2014) |
| 01/14/2014 | 527 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 1/14/2014. (shugh, ) (Entered: 02/13/2014) |
| 01/14/2014 | 528 | CJA 21/31 Authorization for Service as to Jamshid Muhtorov by Judge John L. Kane on 1/14/2014. (shugh, ) (Entered: 02/13/2014) |
| 01/20/2014 | 513 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 01/20/2014) |
| 01/21/2014 | 514 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 01/21/2014) |
| 01/21/2014 | 515 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 01/21/2014) |
| 01/23/2014 | 517 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 01/23/2014) |
| 01/24/2014 | 518 | Unopposed MOTION for Extension of Time to File Response/Reply as to 501 Restricted Document - Level 1 *Government's Unopposed Motion for Extension of Time for the Government to file Surreply to Doc. 501* by USA as to Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 01/24/2014) |
| 01/27/2014 | 519 | ORDER granting 518 Motion for Extension of Time to File Response/Reply as to Bakhtiyor Jumaev (2). The government shall have up to and including February 4, 2014 to file a Surreply to Defendant Jumaev's Document #501, by Judge John L. |

| | | Kane on 1/27/14. Text Only Entry (jlksec, ) (Entered: 01/27/2014) |
|---|---|---|
| 01/28/2014 | 533 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 1/28/2014. (babia) (Entered: 02/28/2014) |
| 01/29/2014 | 520 | MOTION to Suppress *Evidence Obtained or Derived from Surveillance under the FISA Amendments Act and Motion for Discovery* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 01/29/2014) |
| 01/29/2014 | 530 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 1/29/2014. (babia) (Entered: 02/26/2014) |
| 01/30/2014 | 521 | MOTION to Suppress *Evidence Obtained or Derived from Surveillance Under the FISA Amendments Act and Motion for Discovery (Related to Doc. No. 520)* by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Savitz, David) (Entered: 01/30/2014) |
| 01/31/2014 | 523 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Sears, Daniel) (Entered: 01/31/2014) |
| 01/31/2014 | 524 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 01/31/2014) |
| 02/04/2014 | 525 | REPLY TO RESPONSE to Motion by USA as to Bakhtiyor Jumaev re 458 MOTION for Order *for Notice of Whether the Government Intends to Use Evidence Obtained Under or Derived from Surveillance Authorized by the FISA Amendment Act of 2008 ("FAA")* (Holloway, Gregory) (Entered: 02/04/2014) |
| 02/07/2014 | 526 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 02/07/2014) |
| 02/07/2014 | 534 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/7/2014. (babia) (Entered: 03/04/2014) |
| 02/10/2014 | 535 | CJA 21/31 Payment Authorization as Jamshid Muhtorov by Judge John L. Kane on 2/10/2014. (babia) (Entered: 03/04/2014) |
| 02/10/2014 | 536 | CJA 21/31 Payment Authorization as Jamshid Muhtorov by Judge John L. Kane on 2/10/2014. (babia) (Entered: 03/04/2014) |
| 02/17/2014 | 529 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment Ex Parte Motion for Paralegal Services (Connolly))(Baker, Mitchell) (Entered: 02/17/2014) |
| 02/19/2014 | 541 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/19/2014. (shugh) (Entered: 03/18/2014) |
| 02/20/2014 | 537 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/20/14. (dbrow, ) (Entered: 03/06/2014) |
| 02/20/2014 | 542 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/20/2014. (shugh) (Entered: 03/18/2014) |
| 02/26/2014 | 531 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment)(Savitz, David) (Entered: 02/26/2014) |

JUMAEV-ONLY DESIGNATION

| 02/26/2014 | 539 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 2/26/2014. (shugh, ) (Entered: 03/10/2014) |
|---|---|---|
| 02/28/2014 | 532 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 02/28/2014) |
| 03/07/2014 | 538 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment CJA Attachment - Invoice 9 (Thompson) - Jumaev)(Baker, Mitchell) (Entered: 03/07/2014) |
| 03/10/2014 | 544 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/10/2014. (shugh) (Entered: 03/25/2014) |
| 03/17/2014 | 540 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 03/17/2014) |
| 03/19/2014 | 543 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment CJA Attachment Invoice 031914 (Seletskya) - Jumaev)(Baker, Mitchell) (Entered: 03/19/2014) |
| 03/28/2014 | 552 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/28/2014. (babia) (Entered: 04/22/2014) |
| 04/01/2014 | 545 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment Motion for Translation Services (Khodjaev), # 2 CJA Attachment Exhibit A)(Baker, Mitchell) Modified to correct text on 4/17/2018 (cthom, ). (Entered: 04/01/2014) |
| 04/04/2014 | 546 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/04/2014) |
| 04/04/2014 | 547 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/04/2014) |
| 04/04/2014 | 549 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 4/4/2014. (shugh) (Entered: 04/16/2014) |
| 04/04/2014 | 550 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/4/2014. (babia) (Entered: 04/17/2014) |
| 04/08/2014 | 553 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 4/8/2014. (shugh) (Entered: 04/23/2014) |
| 04/09/2014 | 548 | CJA 21/31 Request for Service as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 04/09/2014) |
| 04/11/2014 | 560 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/10/2014. (shugh) (Entered: 05/12/2014) |
| 04/17/2014 | 551 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. The government's informal request for an extension of time to file its Response to Mr. Muhtorov's Motion to Suppress (Doc. 520), which was communicated via email and is unopposed, is GRANTED. The government's Response, originally due April 29, 2014, is now due on or before May 9, 2014. The Court notes Mr. Jumaev has joined in |

JUMAEV-ONLY DESIGNATION

| | | Mr. Muhtorov's Motion (see Doc. 521). by Judge John L. Kane on 4/17/14. Text Only Entry (jlksec) (Entered: 04/17/2014) |
|---|---|---|
| 04/22/2014 | 563 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/22/2014. (shugh) (Entered: 05/15/2014) |
| 04/23/2014 | 564 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/23/2014. (shugh) (Entered: 05/15/2014) |
| 05/01/2014 | 554 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 05/01/2014) |
| 05/02/2014 | 555 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 05/02/2014) |
| 05/05/2014 | 556 | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 05/05/2014) |
| 05/05/2014 | 561 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 5/5/2014. (shugh) (Entered: 05/12/2014) |
| 05/06/2014 | 557 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 05/06/2014) |
| 05/09/2014 | 558 | CJA 21/31 Request for Service as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 05/09/2014) |
| 05/09/2014 | 559 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 521 MOTION to Suppress *Evidence Obtained or Derived from Surveillance Under the FISA Amendments Act and Motion for Discovery (Related to Doc. No. 520)*, 520 MOTION to Suppress *Evidence Obtained or Derived from Surveillance under the FISA Amendments Act and Motion for Discovery* (Attachments: # 1 Exhibit) (Holloway, Gregory) (Entered: 05/09/2014) |
| 05/13/2014 | 562 | CJA 21/31 Request for Service as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 05/13/2014) |
| 05/13/2014 | 567 | CJA 21/31 Authorization for Service as to Jamshid Muhtorov by Judge John L. Kane on 5/13/2014. (shugh) (Entered: 05/22/2014) |
| 05/15/2014 | 568 | CJA 21/31 Authorization for Service as to Jamshid Muhtorov by Judge John L. Kane on 5/15/2014. (shugh) (Entered: 05/22/2014) |
| 05/20/2014 | 565 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 05/20/2014) |
| 05/22/2014 | 566 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 05/22/2014) |
| 05/22/2014 | 569 | NOTICE *of Government's Classified Memorandum In Opposition to Defendant's Motion to Suppress Evidence Obtained or Derived From Surveilance Under the FISA Amendments Act and Motion for Discovery* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 05/22/2014) |

JUMAEV-ONLY DESIGNATION

| 05/27/2014 | 570 | ORDER Concerning Disclosure of Grand Jury Material as to Jamshid Muhtorov, Bakhtiyor Jumaev by Judge John L. Kane on 05/27/14. (jhawk, ) (Entered: 05/28/2014) |
| 05/29/2014 | 571 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Baker, Mitchell) (Entered: 05/29/2014) |
| 05/29/2014 | 572 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/29/2014) |
| 05/30/2014 | 573 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 05/30/2014) |
| 05/30/2014 | 575 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 5/30/2014. (shugh) (Entered: 06/03/2014) |
| 06/02/2014 | 574 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 06/02/2014) |
| 06/03/2014 | 576 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 06/03/2014) |
| 06/04/2014 | 577 | NOTICE *Defendant Muhtorov's Proposed Briefing Schedule to Complete Briefing on Mr. Muhtorov's Motion to Suppress* by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev (Stimson, Kathryn) (Entered: 06/04/2014) |
| 06/04/2014 | 585 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 6/4/2014. (shugh) (Entered: 06/13/2014) |
| 06/07/2014 | 578 | REPLY TO RESPONSE to Motion by Bakhtiyor Jumaev re 521 MOTION to Suppress *Evidence Obtained or Derived from Surveillance Under the FISA Amendments Act and Motion for Discovery (Related to Doc. No. 520)* (Savitz, David) (Entered: 06/07/2014) |
| 06/09/2014 | 579 | MOTION to Amend/Correct 578 Reply to Response filed by Bakhtiyor Jumaev *Amended Proposed Schedule to Complete Briefing on Mr. Jumaev's Motion to Suppress and Request to File His Reply on or Before July 3, 2014 (Related to Docs. 521, 559 & 577) (Related to Doc. 578)* by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) (Entered: 06/09/2014) |
| 06/09/2014 | 580 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 06/09/2014) |
| 06/10/2014 | 581 | ORDER granting 579 Motion to Amend/Correct as to Bakhtiyor Jumaev (2). Defendant Jumaev's "Amended Proposed Schedule to Complete Briefing on Mr. Jumaev's Motion to Suppress and Request to File His Reply on or Before July 3, 2014" (which the Court construes simply as a Motion for Leave to File Reply), is GRANTED. Mr. Jumaev may file a Reply in support of the pending Motion to Suppress (Doc. 521) on or before July 3, 2014, by Judge John L. Kane on 6/10/14. Text Only Entry (jlksec) (Entered: 06/10/2014) |
| 06/10/2014 | 582 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 06/10/2014) |

JUMAEV-ONLY DESIGNATION

| 06/10/2014 | 583 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 06/10/2014) |
|---|---|---|
| 06/12/2014 | 584 | MOTION for Order *Requiring Government to Disclose or Provide His Counsel Access to Its Classified Pleadings and Objection to Ex Parte Proceedings* by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Stimson, Kathryn) (Entered: 06/12/2014) |
| 06/16/2014 | 586 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 06/16/2014) |
| 06/16/2014 | 587 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 06/16/2014) |
| 06/17/2014 | 588 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 06/17/2014) |
| 06/17/2014 | 589 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 06/17/2014) |
| 06/17/2014 | 591 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 6/17/2014. (shugh) (Entered: 06/19/2014) |
| 06/17/2014 | 592 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/17/2014. (shugh) (Entered: 06/19/2014) |
| 06/18/2014 | 590 | MOTION for Disclosure *Defendant Bakhtiyor Jumaev's Motion to Require the Government to Disclose, or Otherwise Provide Him Access to, its Classified Pleadings (Doc. 569) and Objection to the Ex Parte, In Camera Submission to and Final Determination by the Court of Such Pleadings and Related Documents Without Disclosure and Attendant Proceedings First Afforded to Defendant* by Bakhtiyor Jumaev. (Savitz, David) (Entered: 06/18/2014) |
| 06/18/2014 | 596 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 6/18/2014. (shugh) (Entered: 06/26/2014) |
| 06/20/2014 | 593 | MOTION for Extension of Time to File Response/Reply as to 581 Order on Motion to Amend/Correct,, *Request for an Extension of Time to File His Reply in Support of His Pending Motion to Suppress (Doc. No. 521)* by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) (Entered: 06/20/2014) |
| 06/20/2014 | 597 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 6/20/2014. (shugh) (Entered: 06/26/2014) |
| 06/20/2014 | 605 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/20/2014. (shugh) (Entered: 07/14/2014) |
| 06/20/2014 | 606 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/20/2014. (shugh) (Entered: 07/14/2014) |
| 06/23/2014 | 594 | ORDER granting 593 Motion for Extension of Time to File Response/Reply as to Bakhtiyor Jumaev (2). Defendant Jumaev's Unopposed Request for an Extension Time to File His Reply in Support of His Pending Motion to Suppress is granted. Mr. Jumaev's Reply is due ten (10) days after Mr. Muhtorov's files his Reply in support of |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| | | his Motion to Suppress, by Judge John L. Kane on 6/23/14. Text Only Entry (jlksec) (Entered: 06/23/2014) |
|---|---|---|
| 06/24/2014 | 607 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 6/24/2014. (shugh) (Entered: 07/14/2014) |
| 06/24/2014 | 608 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 6/24/2014. (shugh) (Entered: 07/14/2014) |
| 06/25/2014 | 595 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 06/25/2014) |
| 06/27/2014 | 609 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/27/2014. (shugh) (Entered: 07/14/2014) |
| 06/30/2014 | 598 | CJA 21/31 Payment Request as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 06/30/2014) |
| 07/01/2014 | 599 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/01/2014) |
| 07/02/2014 | 600 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 584 MOTION for Order *Requiring Government to Disclose or Provide His Counsel Access to Its Classified Pleadings and Objection to Ex Parte Proceedings*, 590 MOTION for Disclosure *Defendant Bakhtiyor Jumaev's Motion to Require the Government to Disclose, or Otherwise Provide Him Access to, its Classified Pleadings (Doc. 569) and Objection to the Ex Parte, In Camera Submission to and Final Determina (Holloway, Gregory) (Entered: 07/02/2014)* |
| 07/02/2014 | 601 | SUPPLEMENT *Authority* to 559 Response to Motion, 569 Notice (Other), by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 07/02/2014) |
| 07/02/2014 | 604 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 7/2/2014. (shugh) (Entered: 07/11/2014) |
| 07/03/2014 | 602 | REPLY by Jamshid Muhtorov to 559 Response to Motion, 569 Notice (Other), (Williamson, Warren) (Entered: 07/03/2014) |
| 07/07/2014 | 610 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 7/7/2014. (shugh) (Entered: 07/14/2014) |
| 07/07/2014 | 611 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/7/2014. (shugh) (Entered: 07/14/2014) |
| 07/07/2014 | 612 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/7/2014. (shugh) (Entered: 07/14/2014) |
| 07/08/2014 | 613 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/8/2014. (shugh) (Entered: 07/14/2014) |
| 07/11/2014 | 603 | REPLY TO RESPONSE to Motion by Bakhtiyor Jumaev re 521 MOTION to Suppress *Evidence Obtained or Derived from Surveillance Under the FISA Amendments Act and Motion for Discovery (Related to Doc. No. 520) Defendant* |

JUMAEV-ONLY DESIGNATION

| | | *Jumaev's Reply to "Government's Unclassified Memorandum in Opposition to Defendants' Motion to Suppress Evidence Obtained or Derived from Surveillance Under the FISA Amendments Act and Motion for Discovery" (Related to Doc. 559)* (Savitz, David) (Entered: 07/11/2014) |
|---|---|---|
| 07/11/2014 | 615 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/11/2014. (shugh) (Entered: 07/17/2014) |
| 07/15/2014 | 614 | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 07/15/2014) |
| 07/17/2014 | 621 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/17/2014. (shugh) (Entered: 07/31/2014) |
| 07/21/2014 | 616 | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 07/21/2014) |
| 07/21/2014 | 623 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 7/21/2014. (shugh) (Entered: 07/31/2014) |
| 07/22/2014 | 617 | SUPPLEMENT *Defendant's Supplemental Authority in Support of his Reply to Government's Response* to 602 Reply by Jamshid Muhtorov (Attachments: # 1 Attachment, # 2 Attachment)(Williamson, Warren) (Entered: 07/22/2014) |
| 07/23/2014 | 618 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/23/2014) |
| 07/25/2014 | 619 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 07/25/2014) |
| 07/25/2014 | 626 | CJA 21/31 Authorization for Service as to Jamshid Muhtorov by Judge John L. Kane on 7/25/2014. (shugh) (Entered: 08/13/2014) |
| 07/28/2014 | 620 | NOTICE OF ATTORNEY APPEARANCE: Patrick C. Toomey appearing for Jamshid MuhtorovAttorney Patrick C. Toomey added to party Jamshid Muhtorov(pty:dft) (Toomey, Patrick) (Entered: 07/28/2014) |
| 07/30/2014 | 628 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/30/2014. (shugh) (Entered: 08/20/2014) |
| 07/31/2014 | 622 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/31/2014) |
| 08/01/2014 | 624 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 08/01/2014) |
| 08/01/2014 | 625 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 08/01/2014) |
| 08/20/2014 | 627 | MOTION for Order *Directing He be Returned to the Denver Detention Center* by Jamshid Muhtorov. (Attachments: # 1 Attachment)(Williamson, Warren) (Entered: 08/20/2014) |
| 08/20/2014 | 632 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 8/20/2014. (shugh) (Entered: 08/27/2014) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 08/21/2014 | 629 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 08/21/2014) |
| 08/22/2014 | 630 | CJA 20/30 Payment Request as to Bakhtiyar Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Baker, Mitchell) (Entered: 08/22/2014) |
| 08/26/2014 | 631 | ORDER denying 627 Motion for Order re: Facility Transfer as to Jamshid Muhtorov (1) by Judge John L. Kane on 08/26/14. (jhawk, ) (Entered: 08/26/2014) |
| 08/27/2014 | 635 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 8/27/2014. (shugh) (Entered: 09/04/2014) |
| 08/29/2014 | 636 | CJA 20/30 Payment Authorization as to Bakhtiyar Jumaev by Judge John L. Kane on 8/29/2014. (shugh) (Entered: 09/10/2014) |
| 08/29/2014 | 637 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 8/29/2014. (shugh) (Entered: 09/10/2014) |
| 08/31/2014 | 633 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 08/31/2014) |
| 09/01/2014 | 634 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 09/01/2014) |
| 09/12/2014 | 641 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/12/2014. (shugh) (Entered: 09/19/2014) |
| 09/12/2014 | 642 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 9/12/2014. (shugh) (Entered: 09/22/2014) |
| 09/13/2014 | 638 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 09/13/2014) |
| 09/13/2014 | 639 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 09/13/2014) |
| 09/16/2014 | 640 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 09/16/2014) |
| 09/22/2014 | 643 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 9/22/2014. (shugh) (Entered: 09/24/2014) |
| 09/22/2014 | 644 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 9/22/2014. (shugh) (Entered: 09/24/2014) |
| 09/25/2014 | 645 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 09/25/2014) |
| 09/29/2014 | 654 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/29/2014. (shugh) (Entered: 10/23/2014) |
| 09/29/2014 | 657 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/29/2014. (shugh) (Entered: 10/23/2014) |
| 10/01/2014 | 655 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/1/2014. (shugh) (Entered: 10/23/2014) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 10/05/2014 | 646 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 10/05/2014) |
| 10/05/2014 | 647 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 Exhibit)(Baker, Mitchell) (Entered: 10/05/2014) |
| 10/07/2014 | 650 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 10/7/2014. (shugh) (Entered: 10/20/2014) |
| 10/07/2014 | 656 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/7/2014. (shugh) (Entered: 10/23/2014) |
| 10/08/2014 | 648 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 10/08/2014) |
| 10/13/2014 | 649 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 10/13/2014) |
| 10/16/2014 | 675 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/16/2014. (shugh) (Entered: 11/19/2014) |
| 10/17/2014 | 676 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/17/2014. (shugh) (Entered: 11/19/2014) |
| 10/20/2014 | 651 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 10/20/2014) |
| 10/20/2014 | 652 | First MOTION for Order Defendant Jumaev's Motion Requiring the Government to Provide Notice of Interceptions and/or Surveillance of His Defense Counsel and Members of His Defense Team by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit) (Savitz, David) Modified on 10/20/2014 to correct text (jhawk, ). (Entered: 10/20/2014) |
| 10/20/2014 | 653 | Joint MOTION for Order *for Notice of the Surveillance Techniques Utilized by the Government in its Investigation of said Defendants* by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Williamson, Warren) (Entered: 10/20/2014) |
| 10/20/2014 | 662 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 10/20/2014. (shugh) (Entered: 10/31/2014) |
| 10/28/2014 | 658 | MOTION for Order *to Adopt Codefendant's Motion, Doc. 652* by Jamshid Muhtorov. (Williamson, Warren) Modified on 1/15/2016 to term pursuant to the instruction of JLK (jhawk, ). (Entered: 10/28/2014) |
| 10/31/2014 | 659 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 10/31/2014) |
| 10/31/2014 | 660 | UNRESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified on 11/13/2014 to unrestrict pursuant to doc #669 (jhawk, ). (Entered: 10/31/2014) |
| 10/31/2014 | 661 | UNRESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified on 1/15/2016 pursuant to doc 669 (jhawk, ). (Entered: 10/31/2014) |

JUMAEV-ONLY DESIGNATION

| 11/03/2014 | 663 | MINUTE ORDER as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2) re Docs. 659 & 661. Document 661 is a Restricted filing entitled Government's Motion to Clarify Protective Order., filed re Extrajudicial Statements The Government's Motion to Clarify and Motion for. Government's Motion (Doc. 660) to Restrict Doc. 661, filed October 31, 2014, is GRANTED. The government's Document 661, a Motion for Clarification of the Court's Protective Order, shall remain restricted to the public at Restriction Level 1. FURTHER ORDERED that a Response to the Government's Motion for Clarification (Doc. 661) is due on or before November 12, 2014. Any Reply is due on or before November 19, 2014. After reviewing these filings, the Court may set the matter for hearing by Judge John L. Kane on 11/03/14. Text Only Entry (jhawk, ) (Entered: 11/03/2014) |
|---|---|---|
| 11/07/2014 | 664 | UNRESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Savitz, David) Modified on 1/15/2016 to unrestrict pursuant to doc 669 (jhawk, ). (Entered: 11/07/2014) |
| 11/07/2014 | 665 | MOTION for Leave to Restrict by Bakhtiyor Jumaev. (Savitz, David) (Entered: 11/07/2014) |
| 11/07/2014 | 666 | UNRESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Savitz, David) Modified on 1/15/2016 to unrestrict pursuant to doc 669 (jhawk, ). (Entered: 11/07/2014) |
| 11/07/2014 | 667 | MINUTE ORDER. Defendant Bakhtiyor Jumaev has filed a Response (Doc. 664) to the Government's Motion to Clarify (Doc. 661), together with a Motion (Doc. 665) to Restrict the Response and a Brief in Support of the Motion to Restrict (Doc. 666). It appears from Mr. Jumaev's filings that he disagrees with the Restricted status afforded the government's Motion to Clarify Protective Order. The parties are therefore directed to CONFER regarding the restricted status of Docs. 660, 661, 664, and 666. The parties shall file a Joint Status Report stating the result of their discussion on or before Wednesday, November 12, 2014. Given the Court's antipathy for restricting the public's access to court filings generally, the preference would be for lifting the existing restrictions rather than imposing more. Entered by Judge John L. Kane on 11/07/14. Text Only Entry (jhawk, ) (Entered: 11/07/2014) |
| 11/10/2014 | 682 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 11/10/2014. (shugh) (Entered: 12/01/2014) |
| 11/12/2014 | 668 | STATUS REPORT *Regarding Restricted Status of Pleadings Related to Government's Motion to Clarify* by USA as to Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 11/12/2014) |
| 11/12/2014 | 669 | MINUTE ORDER as to Jamshid Muhtorov, and Bakhtiyor Jumaev. At the direction of chambers and pursuant to the parties' Status Report Re Restrict Status of Pleadings Related to Government's Motion to Clarify [Doc. 668], the restricted status of Documents 660, 661, 664, and 666 is lifted, by Judge John L. Kane on 11/12/2014. Text Only Entry. (agarc, ) (Entered: 11/12/2014) |
| 11/13/2014 | 670 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 11/13/2014) |

JUMAEV-ONLY DESIGNATION

| 11/13/2014 | 671 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 11/13/2014) |
| 11/13/2014 | 672 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 11/13/2014) |
| 11/18/2014 | 673 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 11/18/2014) |
| 11/18/2014 | 674 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 11/18/2014) |
| 11/19/2014 | 677 | REPLY by USA as to Bakhtiyor Jumaev to 664 Restricted Document - Level 1 (Holloway, Gregory) (Entered: 11/19/2014) |
| 11/20/2014 | 678 | Joint MOTION for Order *Parties' Joint Proposed Briefing Schedule* by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Williamson, Warren) (Entered: 11/20/2014) |
| 11/20/2014 | 679 | MINUTE ORDER adopting as an ORDER of the Court the Joint Proposed Briefing Schedule submitted by the parties (Doc. 678). The Government's responses to the Motions found at Docs. 652, 653, and 658 are due on or before February 26, 2015. Any Replies by Defendants are due on or before April 24, 2015. Entered by Judge John L. Kane on 11/20/14. Text Only Entry (jhawk, ) (Entered: 11/20/2014) |
| 11/21/2014 | 680 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 11/21/2014) |
| 11/25/2014 | 681 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 11/25/2014) |
| 12/01/2014 | 683 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment)(Baker, Mitchell) (Entered: 12/01/2014) |
| 12/02/2014 | 688 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 12/2/2014. (shugh) (Entered: 12/18/2014) |
| 12/03/2014 | 684 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. Given the nature of the filings and counsel's acknowledgments regarding the same in the 11/12/14 Joint Status Report (Doc. 668) the restricted status of Docs. 660, 661, and 666 is LIFTED. Entered by Judge John L. Kane on 12/03/14. Text Only Entry (jhawk, ) (Entered: 12/03/2014) |
| 12/03/2014 | 685 | ORDER on Government's Motion for Clarification 661 as to Jamshid Muhtorov, Bakhtiyor Jumaev by Judge John L. Kane on 12/02/14. (jhawk, ) (Entered: 12/03/2014) |
| 12/03/2014 | 686 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 12/03/2014) |
| 12/09/2014 | 687 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 12/09/2014) |

JUMAEV-ONLY DESIGNATION

| 12/15/2014 | 694 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 12/15/2014. (shugh) (Entered: 02/06/2015) |
| 12/15/2014 | 695 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/15/2014. (shugh) (Entered: 02/06/2015) |
| 12/15/2014 | 696 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/15/2014. (shugh) (Entered: 02/06/2015) |
| 12/15/2014 | 697 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/15/2014. (shugh) (Entered: 02/06/2015) |
| 12/15/2014 | 698 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/15/2014. (shugh) (Entered: 02/06/2015) |
| 12/16/2014 | 699 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/16/2014. (shugh) (Entered: 02/06/2015) |
| 12/30/2014 | 703 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/30/2014. (shugh) (Entered: 02/12/2015) |
| 01/13/2015 | 689 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 01/13/2015) |
| 01/13/2015 | 690 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 01/13/2015) |
| 01/22/2015 | 705 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 1/22/2015. (shugh) (Entered: 02/12/2015) |
| 02/03/2015 | 707 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/3/2015. (shugh) (Entered: 02/19/2015) |
| 02/03/2015 | 708 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/3/2015. (shugh) (Entered: 02/19/2015) |
| 02/05/2015 | 691 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 02/05/2015) |
| 02/05/2015 | 692 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 02/05/2015) |
| 02/06/2015 | 693 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 02/06/2015) |
| 02/06/2015 | 700 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 Exhibit, # 3 Exhibit)(Baker, Mitchell) (Entered: 02/06/2015) |
| 02/06/2015 | 701 | Joint MOTION for Order *Defendants' Joint Request that an Order Enter Requiring Their Statements Be Provided by the Government* by Jamshid Muhtorov, Bakhtiyor Jumaev. (Williamson, Warren) (Entered: 02/06/2015) |
| 02/10/2015 | 702 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Stimson, Kathryn) (Entered: 02/10/2015) |

JUMAEV-ONLY DESIGNATION

| 02/11/2015 | 716 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 2/11/2015. (shugh) (Entered: 03/04/2015) |
|---|---|---|
| 02/11/2015 | 717 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 2/11/2015. (shugh) (Entered: 03/04/2015) |
| 02/12/2015 | 704 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 02/12/2015) |
| 02/17/2015 | 718 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 2/17/2015. (shugh) (Entered: 03/04/2015) |
| 02/18/2015 | 706 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 02/18/2015) |
| 02/23/2015 | 709 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 02/23/2015) |
| 02/24/2015 | 710 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 02/24/2015) |
| 02/26/2015 | 711 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 652 MOTION for Disclosure of 404(b) Evidence First MOTION for Order *Defendant Jumaev's Motion Requiring the Government to Provide Notice of Interceptions and/or Surveillance of His Defense Counsel and Members of His Defense Team*, 653 Joint MOTION for Order *for Notice of the Surveillance Techniques Utilized by the Government in its Investigation of said Defendants* (Holloway, Gregory) (Entered: 02/26/2015) |
| 02/26/2015 | 712 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 02/26/2015) |
| 02/26/2015 | 713 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 02/26/2015) |
| 02/26/2015 | 714 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 02/26/2015) |
| 02/27/2015 | 715 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 02/27/2015) |
| 03/05/2015 | 719 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Baker, Mitchell) (Entered: 03/05/2015) |
| 03/06/2015 | 720 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 03/06/2015) |
| 03/06/2015 | 721 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment, # 4 CJA Attachment)(Baker, Mitchell) (Entered: 03/06/2015) |
| 03/06/2015 | 731 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/6/2015. (shugh) (Entered: 04/15/2015) |

JUMAEV-ONLY DESIGNATION

| 03/10/2015 | 724 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 3/10/2015. (shugh) (Entered: 03/25/2015) |
|---|---|---|
| 03/10/2015 | 725 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 3/10/2015. (shugh) (Entered: 03/27/2015) |
| 03/10/2015 | 726 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/10/2015. (shugh) (Entered: 03/27/2015) |
| 03/12/2015 | 722 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 03/12/2015) |
| 03/19/2015 | 732 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/19/2015. (shugh) (Entered: 04/15/2015) |
| 03/19/2015 | 733 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 3/19/2015. (shugh) (Entered: 04/15/2015) |
| 03/23/2015 | 723 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 03/23/2015) |
| 03/27/2015 | 727 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/27/2015) |
| 03/27/2015 | 728 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/27/2015) |
| 03/30/2015 | 729 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 03/30/2015) |
| 04/03/2015 | 734 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/3/2015. (shugh) (Entered: 04/16/2015) |
| 04/09/2015 | 735 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/9/2015. (shugh) (Entered: 04/16/2015) |
| 04/14/2015 | 730 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 04/14/2015) |
| 04/14/2015 | 738 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/14/2015. (shugh) (Entered: 04/22/2015) |
| 04/20/2015 | 736 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 04/20/2015) |
| 04/21/2015 | 737 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/21/2015) |
| 04/24/2015 | 739 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 04/24/2015) |
| 04/24/2015 | 740 | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 04/24/2015) |
| 04/24/2015 | 746 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 4/24/2015. (shugh) (Entered: 05/05/2015) |

JUMAEV-ONLY DESIGNATION

| 04/27/2015 | 741 | REPLY TO RESPONSE to Motion by Bakhtiyor Jumaev re 652 MOTION for Disclosure of 404(b) Evidence First MOTION for Order *Defendant Jumaev's Motion Requiring the Government to Provide Notice of Interceptions and/or Surveillance of His Defense Counsel and Members of His Defense Team*, 653 Joint MOTION for Order *for Notice of the Surveillance Techniques Utilized by the Government in its Investigation of said Defendants* (Baker, Mitchell) (Entered: 04/27/2015) |
|---|---|---|
| 04/27/2015 | 742 | REPLY TO RESPONSE to Motion by Jamshid Muhtorov, Bakhtiyor Jumaev re 653 Joint MOTION for Order *for Notice of the Surveillance Techniques Utilized by the Government in its Investigation of said Defendants* (Williamson, Warren) Modified to restrict the document at Level 2 on 4/27/2015 (tshea, ). Modified on 5/24/2016 to unrestrict pursuant to JLK Chambers instruction (jhawk, ). Modified on 6/30/2016 to restrict pursuant to the Order of 06/30/16 (jhawk, ). (Entered: 04/27/2015) |
| 04/27/2015 | 743 | MOTION for Order *Defendant Jumaev's Motion for Order Requiring Production of Brady, Giglio, and Kyles Materials* by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit)(Savitz, David) (Entered: 04/27/2015) |
| 04/28/2015 | 744 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/28/2015) |
| 04/28/2015 | 745 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/28/2015) |
| 04/30/2015 | 753 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 4/30/2015. (shugh) (Entered: 05/22/2015) |
| 04/30/2015 | 759 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 4/30/2015. (shugh) (Entered: 05/27/2015) |
| 05/04/2015 | 757 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 5/4/2015. (shugh) (Entered: 05/27/2015) |
| 05/04/2015 | 758 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 5/4/2015. (shugh) (Entered: 05/27/2015) |
| 05/11/2015 | 747 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/11/2015) |
| 05/13/2015 | 748 | NOTICE *of Supplemental Authority* by Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Williamson, Warren) (Entered: 05/13/2015) |
| 05/13/2015 | 749 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Savitz, David) (Entered: 05/13/2015) |
| 05/15/2015 | 750 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 Exhibit)(Savitz, David) (Entered: 05/15/2015) |
| 05/21/2015 | 751 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 05/21/2015) |
| 05/21/2015 | 752 | NOTICE *of Supplemental Authority in Support of Defendants' Joint Motion for Motion for Notice of the Surveillance Techniques Utilized by the Government in its* |

| | | |
|---|---|---|
| | | *Investigation (Doc. 653)* by Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Attachment)(Williamson, Warren) (Entered: 05/21/2015) |
| 05/22/2015 | 754 | MOTION for Order *to Unrestrict Doc. 742* by Jamshid Muhtorov, Bakhtiyor Jumaev. (Williamson, Warren) Modified on 5/24/2016 to term pursuant to Chambers instruction (jhawk, ). Modified on 6/30/2016 to add gavel pursuant to the Order of 06/30/16 (jhawk, ). (Entered: 05/22/2015) |
| 05/26/2015 | 755 | MINUTE ORDER re 749 Restricted Document - Level 3. Defendant Bakhtiyor Jumaev's Ex Parte CJA Request for Advance Authorization for Expert Services is DENIED as Moot. The Authorization requested in Doc. 750-1 was granted. By Judge John L. Kane on 5/26/2015. Text Only Entry (tscha, ) (Entered: 05/26/2015) |
| 05/26/2015 | 756 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/26/2015) |
| 05/26/2015 | 763 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 5/26/2015. (shugh) (Entered: 06/09/2015) |
| 05/26/2015 | 765 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 5/26/2015. (shugh) (Entered: 06/10/2015) |
| 05/27/2015 | 766 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 5/27/2015. (shugh) (Entered: 06/10/2015) |
| 05/27/2015 | 767 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 5/27/2015. (shugh) (Entered: 06/10/2015) |
| 05/29/2015 | 760 | NOTICE *of Supplemental Authority* re 652 MOTION for Disclosure of 404(b) Evidence First MOTION for Order *Defendant Jumaev's Motion Requiring the Government to Provide Notice of Interceptions and/or Surveillance of His Defense Counsel and Members of His Defense Team* by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 05/29/2015) |
| 06/03/2015 | 761 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 06/03/2015) |
| 06/03/2015 | 762 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 06/03/2015) |
| 06/09/2015 | 764 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. This matter is set for a Status Conference/Motions Hearing on June 17, 2015, at 3:00 p.m. in Courtroom A802, Alfred A. Arraj U.S. Courthouse, 901 19th Street, Denver, Colorado. The court will address the restriction of documents and case management expectations. Entered by Judge John L. Kane on 06/09/15. (jhawk, ) (Entered: 06/09/2015) |
| 06/09/2015 | 773 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/9/2015. (shugh) (Entered: 06/24/2015) |
| 06/17/2015 | 768 | RESPONSE in Opposition by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 701 Joint MOTION for Order *Defendants' Joint Request that an Order Enter Requiring Their Statements Be Provided by the Government* (Holloway, Gregory) (Entered: 06/17/2015) |

JUMAEV-ONLY DESIGNATION

| 06/17/2015 | 769 | NOTICE *Defendant Jumaev's Notice of Pending and "At Issue" Matters for Case Management Resolution at Status Conference on June 17, 2015* by Bakhtiyor Jumaev (Attachments: # 1 Appendix)(Savitz, David) (Entered: 06/17/2015) |
|---|---|---|
| 06/17/2015 | 770 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 6/17/2015 as to Jamshid Muhtorov and Bakhtiyor Jumaev. Defendants present in custody. Denying 584 Motion for Order as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Defendants are REMANDED. Court Reporter: Mary George. Interpreter: Yuliya Fedasenka. (babia) (Entered: 06/19/2015) |
| 06/17/2015 | 771 | AMENDED MINUTE ENTRY for proceedings held before Judge John L. Kane on 6/17/2015 as to Jamshid Muhtorov, Bakhtiyor Jumaev. Denying Without Prejudice 653 Motion for Order as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Court Reporter: Mary George. Interpreter: Yuliya Fedasenka. (babia) (Entered: 06/22/2015) |
| 06/22/2015 | 772 | CJA 24 Transcript Request as to Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 06/22/2015) |
| 06/25/2015 | 774 | TRANSCRIPT of Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on June 17, 2015 before Judge Kane. Pages: 1-13.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (mgeor, ) Modified on 7/2/2015 to correct text (jhawk, ). (Main Document 774 replaced on 6/22/2016) (kweck, ). Modified on 6/22/2016 to add docket text (jhawk, ). (Entered: 06/25/2015) |
| 06/26/2015 | 775 | CJA 24 Transcript Request as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 06/26/2015) |
| 07/01/2015 | 776 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 07/01/2015) |
| 07/01/2015 | 777 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 07/01/2015) |
| 07/01/2015 | 778 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 07/01/2015) |
| 07/01/2015 | 779 | MINUTE ORDER. Granting Government's Motion to Restrict Document (778) 776 . Documents 777 and 778 will remain under Level 1 Restriction. The Court grants requests outlined in Document 778 as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Entered by Judge John L. Kane on 07/01/15. Text Only Entry (jhawk, ) (Entered: |

JUMAEV-ONLY DESIGNATION

|  |  | 07/01/2015) |
|---|---|---|
| 07/01/2015 | 818 | CJA 24 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 7/1/15. (dbrow, ) (Entered: 09/02/2015) |
| 07/02/2015 | 780 | RESPONSE by Jamshid Muhtorov re: 778 Restricted Document - Level 1 filed by USA *Opposition to the Government's Restricted Motion (778) and Order Entered Granting It* (Williamson, Warren) (Entered: 07/02/2015) |
| 07/06/2015 | 781 | RESPONSE in Opposition by Bakhtiyor Jumaev re 776 MOTION for Leave to Restrict *Document 778* (Savitz, David) (Entered: 07/06/2015) |
| 07/08/2015 | 782 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/08/2015) |
| 07/16/2015 | 783 | MOTION for Reconsideration *of Bail Based on the Extraordinary Length of Pretrial Detention* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 07/16/2015) |
| 07/20/2015 | 784 | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 07/20/2015) |
| 07/22/2015 | 819 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 7/22/2015. (tscha, ) (Entered: 09/02/2015) |
| 07/22/2015 | 820 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 7/22/2015. (tscha, ) (Entered: 09/02/2015) |
| 07/23/2015 | 785 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/23/2015) |
| 07/24/2015 | 786 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/24/2015) |
| 07/27/2015 | 787 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/27/2015) |
| 07/27/2015 | 788 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/27/2015) |
| 07/27/2015 | 789 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/27/2015) |
| 07/27/2015 | 790 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/27/2015) |
| 07/28/2015 | 803 | CJA 21/31 Authorization for Service as to Jamshid Muhtorov by Judge John L. Kane on 7/28/2015. (shugh) (Entered: 08/17/2015) |
| 07/30/2015 | 791 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Baker, Mitchell) (Entered: 07/30/2015) |
| 07/30/2015 | 792 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/30/2015) |
| 07/30/2015 | 793 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Baker, Mitchell) (Entered: 07/30/2015) |

JUMAEV-ONLY DESIGNATION

| 07/30/2015 | 794 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 07/30/2015) |
|---|---|---|
| 07/30/2015 | 804 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 7/30/2015. (shugh) (Entered: 08/17/2015) |
| 07/30/2015 | 805 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 7/30/2015. (shugh) (Entered: 08/17/2015) |
| 07/30/2015 | 806 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 7/30/2015. (shugh) (Entered: 08/17/2015) |
| 07/30/2015 | 822 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 7/30/2015. (tscha, ) (Entered: 09/02/2015) |
| 07/30/2015 | 823 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 7/30/2015. (tscha, ) (Entered: 09/02/2015) |
| 07/31/2015 | 795 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Baker, Mitchell) (Entered: 07/31/2015) |
| 08/03/2015 | 796 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 08/03/2015) |
| 08/04/2015 | 797 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 08/04/2015) |
| 08/04/2015 | 807 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 8/4/2015. (shugh) (Entered: 08/17/2015) |
| 08/04/2015 | 808 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 8/4/2015. (shugh) (Entered: 08/17/2015) |
| 08/06/2015 | 798 | MINUTE ORDER as to Bakhtiyor Jumaev. The subject dispute having been rendered moot by the course of events, Order dated November 15, 2012 243 is VACATED. Entered by Judge John L. Kane on 08/06/15. Text Only Entry (jhawk, ) (Entered: 08/06/2015) |
| 08/07/2015 | 799 | RESPONSE to Motion by USA as to Jamshid Muhtorov re 783 MOTION for Reconsideration *of Bail Based on the Extraordinary Length of Pretrial Detention* (Holloway, Gregory) (Entered: 08/07/2015) |
| 08/07/2015 | 800 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov. (Holloway, Gregory) (Entered: 08/07/2015) |
| 08/07/2015 | 801 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov (Holloway, Gregory) (Entered: 08/07/2015) |
| 08/07/2015 | 802 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov (Attachments: # 1 Exhibit, # 2 Exhibit)(Holloway, Gregory) (Entered: 08/07/2015) |
| 08/19/2015 | 809 | ORDER denying 783 Motion for Reconsideration of Bailed Based on the Extraordinary Length of Pretrial Detention as to Jamshid Muhtorov (1). Entered by Judge John L. Kane on 08/19/15. (jhawk, ) (Entered: 08/19/2015) |

JUMAEV-ONLY DESIGNATION

| 08/20/2015 | 810 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 08/20/2015) |
| 08/21/2015 | 811 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 08/21/2015) |
| 08/24/2015 | 812 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 08/24/2015) |
| 08/24/2015 | 813 | MOTION for Order *For Immediate Hearing on Violation of Attorney Client Privilege - Otabek Hasanov and The F.B.I.* by Jamshid Muhtorov. (Attachments: # 1 Attachment A, # 2 Attachment B)(Williamson, Warren) (Entered: 08/24/2015) |
| 08/24/2015 | 830 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 8/24/2015. (shugh) (Entered: 09/14/2015) |
| 08/25/2015 | 814 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 08/25/2015) |
| 08/26/2015 | 815 | CJA 24 Transcript Request as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 08/26/2015) |
| 08/26/2015 | 816 | MINUTE ENTRY for Ex Parte proceedings held in chambers at 1:30 p.m. on August 26, 2015. The purpose of the meeting was the discussion of necessary transcript and document redactions to accommodate classified information. Those in attendance included counsel of record for the government, the court's Classified Information Security Officer and other government counsel. The meeting concluded at 3:25 p.m. Entered by Judge John L. Kane on 08/26/15. Text Only Entry (jhawk, ) (Entered: 08/27/2015) |
| 08/31/2015 | 834 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 8/31/2015. (tscha, ) (Entered: 09/22/2015) |
| 09/01/2015 | 835 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 9/1/2015. (tscha, ) (Entered: 09/22/2015) |
| 09/01/2015 | 836 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 9/1/2015. (tscha, ) (Entered: 09/22/2015) |
| 09/01/2015 | 837 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 9/1/2015. (tscha, ) (Entered: 09/22/2015) |
| 09/02/2015 | 817 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 09/02/2015) |
| 09/02/2015 | 821 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 09/02/2015) |
| 09/02/2015 | 838 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 9/2/2015. (tscha, ) (Entered: 09/22/2015) |
| 09/02/2015 | 839 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 9/2/2015. (tscha, ) (Entered: 09/22/2015) |

JUMAEV-ONLY DESIGNATION

| 09/03/2015 | 824 | NOTICE *(JOINT)* of Statutory Prohibition and Supplemental Motion for Discovery by Jamshid Muhtorov (Williamson, Warren) (Entered: 09/03/2015) |
|---|---|---|
| 09/03/2015 | 840 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 9/3/2015. (tscha, ) (Entered: 09/23/2015) |
| 09/05/2015 | 825 | MOTION for Hearing *Evidentiary Hearing Regarding Otabek Hasanov* by Bakhtiyor Jumaev. (Savitz, David) (Entered: 09/05/2015) |
| 09/08/2015 | 826 | MINUTE ORDER The Government is ORDERED to file responses to Defendants' Motion for Immediate Hearing on Violation of Attorney Client Privilege Doc. 813 , Defendant Jumaev's Motion for an Evidentiary Hearing Doc. 825 , as well as responding to Defendants' Joint Notice of Statutory Prohibition and Supplemental Motion for Discovery Doc. 824 by Friday, September 18, 2015. Entered by Judge John L. Kane on 9/8/2015. Text Only Entry (evana, ) (Entered: 09/08/2015) |
| 09/09/2015 | 841 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 9/9/2015. (tscha, ) (Entered: 09/23/2015) |
| 09/10/2015 | 844 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 9/10/2015. (shugh) (Entered: 09/25/2015) |
| 09/11/2015 | 827 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 09/11/2015) |
| 09/11/2015 | 828 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 09/11/2015) |
| 09/11/2015 | 829 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 09/11/2015) |
| 09/14/2015 | 867 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/14/15. (dbrow, ) (Entered: 11/04/2015) |
| 09/18/2015 | 831 | RESPONSE to Motion by USA as to Bakhtiyor Jumaev re 743 MOTION for Order *Defendant Jumaev's Motion for Order Requiring Production of Brady, Giglio, and Kyles Materials* (Holloway, Gregory) (Entered: 09/18/2015) |
| 09/18/2015 | 832 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 825 MOTION for Hearing *Evidentiary Hearing Regarding Otabek Hasanov*, 813 MOTION for Order *For Immediate Hearing on Violation of Attorney Client Privilege - Otabek Hasanov and The F.B.I.* (Holloway, Gregory) (Entered: 09/18/2015) |
| 09/18/2015 | 833 | RESPONSE by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re: 824 Notice (Other) filed by Jamshid Muhtorov (Holloway, Gregory) (Entered: 09/18/2015) |
| 09/21/2015 | 871 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/21/15. (dbrow, ) (Entered: 11/05/2015) |
| 09/24/2015 | 842 | ORDER as to Jamshid Muhtorov. The Court is in receipt of several letters/documents sent to it directly from Mr. Muhtorov without reference to counsel. These documents are not being filed into the Courts CM/ECF system, but are being forwarded to defense counsel with an admonition that Mr. Muhtorov has appointed counsel, and all court filings must go through them. Signed by Judge John L. Kane on 09/24/15. |

JUMAEV-ONLY DESIGNATION

| | | (jhawk, ) (Entered: 09/24/2015) |
|---|---|---|
| 09/25/2015 | 843 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. The Court would like to set a Status Conference/Motions Hearing on Docket No. 774. Counsel are directed to call in JOINTLY on or before October 1, 2015, to set a date and time for the conference, 303-844-6118. Entered by Judge John L. Kane on 09/25/15. Text Only Entry (jhawk, ) (Entered: 09/25/2015) |
| 09/30/2015 | 845 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 09/30/2015) |
| 09/30/2015 | 873 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 9/30/15. (dbrow, ) (Entered: 11/05/2015) |
| 10/01/2015 | 846 | MINUTE ORDER: An In Court Hearing is SET as to Jamshid Muhtorov, Bakhtiyor Jumaev for 10:00 AM on December 2, 2015, in Courtroom A802 of the Alfred A. Arraj U.S. Courthouse, 901 19th Street, Denver, Colorado, before Judge John L. Kane. Entered by Judge John L. Kane on 10/01/15. Text Only Entry (jhawk, ) (Entered: 10/01/2015) |
| 10/06/2015 | 847 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 10/06/2015) |
| 10/07/2015 | 848 | CJA Travel Request (Non-Defendant) as to Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 10/07/2015) |
| 10/14/2015 | 849 | CJA Travel Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 10/14/2015. (shugh) (Entered: 10/16/2015) |
| 10/14/2015 | 874 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 10/14/2015. (tscha, ) (Entered: 11/09/2015) |
| 10/14/2015 | 875 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov, by Judge John L. Kane on 10/14/2015. (tscha, ) (Entered: 11/09/2015) |
| 10/14/2015 | 876 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev, by Judge John L. Kane on 10/14/2015. (tscha, ) (Entered: 11/09/2015) |
| 10/16/2015 | 850 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 10/16/2015) |
| 10/21/2015 | 851 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 10/21/2015) |
| 10/21/2015 | 852 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 10/21/2015) |
| 10/23/2015 | 853 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 10/23/2015) |
| 10/23/2015 | 854 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 10/23/2015) |
| 10/26/2015 | 855 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 10/26/2015) |

JUMAEV-ONLY DESIGNATION

| 10/26/2015 | 856 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 10/26/2015) |
| 10/26/2015 | 857 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Proposed Order (PDF Only), # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Holloway, Gregory) (Entered: 10/26/2015) |
| 10/27/2015 | 877 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 10/27/2015. (tscha, ) (Entered: 11/10/2015) |
| 10/28/2015 | 858 | ORDER granting 855 Motion for Leave to Restrict as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Entered by Judge John L. Kane on 10/28/2015. (agarc, ) (Entered: 10/28/2015) |
| 10/28/2015 | 882 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 10/28/2015. (shugh) (Entered: 11/13/2015) |
| 10/29/2015 | 859 | MINUTE ORDER. A Status Conference regarding Document No. 857 is set for Friday, October 30, 2015, at 1:00 p.m. at 901 19th Street, Courtroom A802, Denver, Colorado, before Judge John L. Kane. Defendants are required to attend the hearing. Entered by Judge John L. Kane on 10/29/15. Text Only Entry (jhawk, ) (Entered: 10/29/2015) |
| 10/30/2015 | 860 | RESTRICTED DOCUMENT - Level 1. (jhawk, ) (Entered: 11/02/2015) |
| 10/30/2015 | 861 | Courtroom Minutes for Closed to the Public Status Conference held before Judge John L. Kane as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 10/30/2015. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky. (jhawk, ) Text Only Entry (Entered: 11/02/2015) |
| 11/03/2015 | 862 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 11/03/2015) |
| 11/03/2015 | 863 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 11/03/2015) |
| 11/03/2015 | 864 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 11/03/2015) |
| 11/03/2015 | 865 | ORDER granting 862 Motion for Leave to Restrict as to Bakhtiyor Jumaev (2). Access to Docket 864 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 11/03/15. (jhawk, ) (Entered: 11/03/2015) |
| 11/04/2015 | 866 | CJA 24 Transcript Request as to Bakhtiyor Jumaev. (Savitz, David) (Entered: 11/04/2015) |
| 11/04/2015 | 868 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) Modified on 11/5/2015 to term motion pursuant to the order of 11/05/15, as our system won't term it. (jhawk, ). (Entered: 11/04/2015) |
| 11/04/2015 | 869 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 11/04/2015) |

JUMAEV-ONLY DESIGNATION

| 11/04/2015 | 870 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 11/04/2015) |
| 11/04/2015 | 911 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 11/4/2015. (shugh) (Entered: 12/22/2015) |
| 11/05/2015 | 872 | ORDER granting 868 Motion for Leave to Restrict as to Bakhtiyor Jumaev (2). Access to Docket 870 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 11/05/15. (jhawk, ) (Entered: 11/05/2015) |
| 11/10/2015 | 878 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 11/10/2015) |
| 11/10/2015 | 879 | NOTICE of Government's Ex Parte Filing of Additional Materials with The Court Relating to Documents 559 and 569 by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified to add linkage on 11/12/2015 (agarc, ). (Entered: 11/10/2015) |
| 11/11/2015 | 880 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 11/11/2015) |
| 11/11/2015 | 881 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 11/11/2015) |
| 11/13/2015 | 883 | CJA MOTION by Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Baker, Mitchell) (Entered: 11/13/2015) |
| 11/13/2015 | 884 | ORDER granting 883 CJA Motion as to Bakhtiyor Jumaev (2). Signed by Judge John L. Kane on 11/13/15. (jhawk, ) (Entered: 11/13/2015) |
| 11/18/2015 | 940 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 11/18/2015. (babia) (Entered: 02/03/2016) |
| 11/19/2015 | 885 | Order Denying Motion to Suppress Evidence Obtained or Derived Under FISA Amendments Acts or for Discovery re: 520 . Signed by Judge John L. Kane on 11/19/15. (jhawk, ) (Entered: 11/19/2015) |
| 11/19/2015 | 886 | Order Declaring Moot Mr. Jumaev's Motion 521 to Suppress FAA-Acquired Evidence. Signed by Judge John L. Kane on 11/19/15. (jhawk, ) (Entered: 11/19/2015) |
| 11/20/2015 | 941 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 11/20/2015. (babia) (Entered: 02/03/2016) |
| 11/20/2015 | 942 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 11/20/2015. (babia) (Entered: 02/03/2016) |
| 11/20/2015 | 943 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 11/20/2015. (babia) (Entered: 02/03/2016) |
| 11/23/2015 | 887 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (jhawk, ) (Entered: 11/23/2015) |

JUMAEV-ONLY DESIGNATION

| 11/25/2015 | 888 | RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov, Bakhtiyor Jumaev as to Jamshid Muhtorov (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C, # 4 Attachment D, # 5 Attachment E)(Williamson, Warren) (Entered: 11/25/2015) |
|---|---|---|
| 11/25/2015 | 889 | RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov, Bakhtiyor Jumaev as to Jamshid Muhtorov (Williamson, Warren) (Entered: 11/25/2015) |
| 11/25/2015 | 890 | Joint MOTION for Leave to Restrict by Jamshid Muhtorov. (Attachments: # 1 Proposed Order (PDF Only))(Williamson, Warren) (Entered: 11/25/2015) |
| 11/30/2015 | 891 | ORDER granting Defendants' 890 Motion for Leave to Restrict. Access to Docket Nos. 888 and 889 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 11/30/15. (jhawk, ) (Entered: 11/30/2015) |
| 11/30/2015 | 892 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 11/30/2015) |
| 11/30/2015 | 893 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 11/30/2015) |
| 11/30/2015 | 894 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 11/30/2015) |
| 12/01/2015 | 895 | ORDER granting 892 Motion for Leave to Restrict as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Access to Docket Nos. 893 and 894 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 12/01/15. (jhawk, ) (Entered: 12/01/2015) |
| 12/01/2015 | 896 | TRANSCRIPT of Motion Hearing as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 10/30/2015 before Judge Kane. Pages: 1-26. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 12/01/2015) |
| 12/02/2015 | 897 | CJA 24 Transcript Request as to Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 12/02/2015) |
| 12/02/2015 | 898 | RESTRICTED DOCUMENT - Level 1: re Jamshid Muhtorov, Bakhtiyor Jumaev. (jhawk, ) (Entered: 12/02/2015) |
| 12/02/2015 | 899 | Courtroom Minutes for proceedings held before Judge John L. Kane: In Court Hearing as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 12/2/2015. ORDERED: Government's Request 870 is GRANTED, as specified. Transcripts shall be surrendered, as specified. ORDERED: Government shall file an AMENDED |

JUMAEV-ONLY DESIGNATION

| | | Protective Order, as specified. ORDERED: Government's Motion 864 is DENIED as MOOT. ORDERED: An In Court hearing is set for Monday, January 4, 2016 at 9:00 a.m. ORDERED: Defendants are REMANDED to the custody of the United States Marshal for the District of Colorado. Court Reporter: Terri Lindblom. Interpreter: Yuliya Fedasenka-Cloud and Alla Seletskaya. (jhawk, ) (Entered: 12/03/2015) |
|---|---|---|
| 12/04/2015 | 900 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 12/04/2015) |
| 12/04/2015 | 901 | NOTICE OF ATTORNEY APPEARANCE Kiersten Jennifer Korczynski appearing for USA. Attorney Kiersten Jennifer Korczynski added to party USA(pty:pla) (Korczynski, Kiersten) (Entered: 12/04/2015) |
| 12/04/2015 | 914 | CJA 24 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/4/2015. (shugh) (Entered: 12/31/2015) |
| 12/07/2015 | 912 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 12/7/2015. (shugh) (Entered: 12/31/2015) |
| 12/07/2015 | 913 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/7/2015. (shugh) (Entered: 12/31/2015) |
| 12/07/2015 | 915 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 12/7/2015. (shugh) (Entered: 12/31/2015) |
| 12/10/2015 | 902 | NOTICE of Compliance by Jamshid Muhtorov (Williamson, Warren) (Entered: 12/10/2015) |
| 12/10/2015 | 903 | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 12/10/2015) |
| 12/10/2015 | 904 | NOTICE OF COMPLIANCE by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 12/10/2015) |
| 12/11/2015 | 905 | TRANSCRIPT of Motion Hearing as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 12/02/2015 before Judge Kane. Pages: 1-40. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 12/11/2015) |
| 12/14/2015 | 933 | CJA 21/31 Authorization for Service as to Jamshid Muhtorov by Judge John L. Kane on 12/14/2015. (shugh) (Entered: 01/20/2016) |
| 12/18/2015 | 906 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Savitz, David) (Entered: 12/18/2015) |

JUMAEV-ONLY DESIGNATION

| 12/18/2015 | 907 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 12/18/2015) |
|---|---|---|
| 12/18/2015 | 908 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 12/18/2015) |
| 12/18/2015 | 909 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 12/18/2015) |
| 12/18/2015 | 910 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 12/18/2015) |
| 01/05/2016 | 916 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 01/05/2016) |
| 01/11/2016 | 917 | SECOND SUPERSEDING PROTECTIVE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. Signed by Judge John L. Kane on 1/11/2016. (agarc, ) (Entered: 01/11/2016) |
| 01/12/2016 | 918 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 01/12/2016) |
| 01/12/2016 | 919 | MINUTE ENTRY for proceedings held before Judge John L. Kane: Ex Parte In-Court Hearing as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 1/12/2016. Court Reporter: Terri Lindblom. (agarc, ) (Entered: 01/12/2016) |
| 01/13/2016 | 920 | Objection *Defendants' Joint Objections to Entry of the Second Superseding Protective Order (Doc. 917) and Motion for its Withdrawal and Reconsideration* by Jamshid Muhtorov, Bakhtiyor Jumaev re 917 Order (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Savitz, David) (Entered: 01/13/2016) |
| 01/15/2016 | 921 | MINUTE ORDER. Discovery is ongoing. Therefore, the Motions contained in the Court's Docket Nos. 652 , 701 and 743 are DENIED with leave to refile at a later date as Motions to Compel, if appropriate. Entered by Judge John L. Kane on 01/15/16. Text Only Entry (jhawk, ) (Entered: 01/15/2016) |
| 01/15/2016 | 922 | ORDER granting 800 Motion for Leave to Restrict as to Jamshid Muhtorov (1). Access to Docket Nos. 801 and 802 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 01/15/16. (jhawk, ) (Entered: 01/15/2016) |
| 01/15/2016 | 923 | Minute ORDER denying as moot documents 458 , 590 , 813 , 825 as to Jamshid Muhtorov (1) and Bakhtiyor Jumaev (2). Pursuant to JLK Chambers instruction. Text Only Entry (jhawk, ) (Entered: 01/15/2016) |
| 01/15/2016 | 924 | ORDER granting 712 Motion for Leave to Restrict as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Access to Docket Nos. 713 and 714 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 01/15/16. (jhawk, ) (Entered: 01/15/2016) |
| 01/15/2016 | 925 | Minute ORDER re 701 Motion for Order as to Bakhtiyor Jumaev (2). Pursuant to document #921. on 01/15/16. Text Only Entry (jhawk, ) (Entered: 01/19/2016) |

JUMAEV-ONLY DESIGNATION

| 01/19/2016 | 926 | RESTRICTED DOCUMENT - Level 1-Motion for Severance by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Savitz, David) Modified on 1/20/2016 to add text pursuant to JLK instructions (jhawk, ). (Entered: 01/19/2016) |
| --- | --- | --- |
| 01/19/2016 | 927 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Savitz, David) (Entered: 01/19/2016) |
| 01/19/2016 | 928 | MOTION for Leave to Restrict Defendant Bakhtiyor Jumaev's Restrict Documents 926 and 927 by Bakhtiyor Jumaev. (Savitz, David) Modified on 1/19/2016 to correct title (jhawk, ). (Entered: 01/19/2016) |
| 01/19/2016 | 929 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 01/19/2016) |
| 01/19/2016 | 930 | CJA 24 Transcript Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 01/19/2016) |
| 01/19/2016 | 931 | ORDER granting 928 Motion for Leave to Restrict as to Bakhtiyor Jumaev (2). Access to Docket Nos. 926 and 927 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 1/19/16. (jhawk, ) (Entered: 01/20/2016) |
| 01/19/2016 | 932 | NOTICE of Conventionally Submitted Material re 926 Restricted Document - Level 1 by Bakhtiyor Jumaev. One Disk, located in the Clerks Office. Text Only Entry. (jhawk, ) (Entered: 01/20/2016) |
| 01/21/2016 | 934 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 01/21/2016) |
| 01/22/2016 | 935 | RESPONSE by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re: 920 Objection (Other), filed by Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Proposed Order (PDF Only))(Holloway, Gregory) (Entered: 01/22/2016) |
| 01/25/2016 | 955 | CJA 24 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 01/25/2016. (sglee, ) (Entered: 02/26/2016) |
| 01/25/2016 | 956 | CJA 24 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 01/25/2016. (sglee, ) (Entered: 02/26/2016) |
| 01/29/2016 | 936 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 01/29/2016) |
| 01/29/2016 | 937 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 01/29/2016) |
| 01/29/2016 | 938 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 01/29/2016) |
| 01/29/2016 | 939 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 01/29/2016) |
| 02/04/2016 | 957 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/4/2016. (shugh) (Entered: 02/29/2016) |

JUMAEV-ONLY DESIGNATION

| 02/04/2016 | 958 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/4/16. (limart) (Entered: 03/01/2016) |
| 02/04/2016 | 959 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/4/16. (limart) (Entered: 03/01/2016) |
| 02/04/2016 | 960 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/4/16. (limart) (Entered: 03/01/2016) |
| 02/04/2016 | 961 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 2/4/16. (limart) (Entered: 03/01/2016) |
| 02/05/2016 | 944 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 02/05/2016) |
| 02/05/2016 | 948 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 2/5/2016. (shugh) (Entered: 02/12/2016) |
| 02/08/2016 | 947 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 2/8/2016. (shugh) (Entered: 02/12/2016) |
| 02/12/2016 | 945 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Baker, Mitchell) (Entered: 02/12/2016) |
| 02/12/2016 | 946 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 02/12/2016) |
| 02/17/2016 | 949 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 02/17/2016) |
| 02/17/2016 | 950 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment, # 4 CJA Attachment, # 5 CJA Attachment)(Baker, Mitchell) (Entered: 02/17/2016) |
| 02/17/2016 | 951 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 02/17/2016) |
| 02/17/2016 | 952 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 02/17/2016) |
| 02/18/2016 | 953 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment, # 4 CJA Attachment, # 5 CJA Attachment, # 6 CJA Attachment, # 7 CJA Attachment)(Savitz, David) (Entered: 02/18/2016) |
| 02/22/2016 | 954 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 2/22/2016. (shugh) (Entered: 02/24/2016) |
| 02/23/2016 | 969 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 2/23/2016. (shugh) (Entered: 03/04/2016) |
| 02/23/2016 | 970 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 2/23/2016. (shugh) (Entered: 03/04/2016) |

JUMAEV-ONLY DESIGNATION

| 03/01/2016 | 962 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 03/01/2016) |
|---|---|---|
| 03/01/2016 | 963 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 03/01/2016) |
| 03/01/2016 | 964 | RESTRICTED DOCUMENT - Level 1-Response to Motion for Severance by USA as to Bakhtiyor Jumaev (Holloway, Gregory) Modified on 3/3/2016 to add text pursuant to JLK instructions (jhawk, ). (Entered: 03/01/2016) |
| 03/02/2016 | 965 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 03/02/2016) |
| 03/03/2016 | 966 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 03/03/2016) |
| 03/03/2016 | 967 | ORDER granting 962 Motion for Leave to Restrict as to Jamshid Muhtorov (1) and Bakhtiyor Jumaev (2). Access to Docket Nos. 963 and 964 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 03/03/16. (jhawk, ) (Entered: 03/03/2016) |
| 03/03/2016 | 968 | ORDER as to Bakhtiyor Jumaev re: Motion for Severance 926 . Having reviewed the motion and the relevant pleadings and finding good cause appearing, the motion is DENIED without prejudice to renew in the event a superseding indictment is filed. Signed by Judge John L. Kane on 03/03/16. (jhawk, ) (Entered: 03/03/2016) |
| 03/04/2016 | 977 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/4/16. (limart) (Entered: 03/25/2016) |
| 03/14/2016 | 974 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 03/14/2016. (sglee, ) (Entered: 03/25/2016) |
| 03/14/2016 | 975 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 03/14/2016. (sglee, ) (Entered: 03/25/2016) |
| 03/14/2016 | 976 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 03/14/2016. (sglee, ) (Entered: 03/25/2016) |
| 03/17/2016 | 971 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 03/17/2016) |
| 03/21/2016 | 980 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 3/21/16. (limart, ) (Entered: 04/04/2016) |
| 03/24/2016 | 972 | Joint MOTION for Order *To Set Pretrial Deadlines and Trial Date Pursuant to a Scheduling Order* by Jamshid Muhtorov, Bakhtiyor Jumaev. (Savitz, David) (Entered: 03/24/2016) |
| 03/24/2016 | 973 | ORDER granting 972 Motion to Set Pretrial Deadlines and a Trial Date as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). The parties are ordered to meet and confer on or before May 5, 2016. The parties shall submit a proposed scheduling order on or before June 1, 2016. The parties are ordered to call chambers JOINTLY on or before June 8, 2016, to set a date and time for a status conference. Signed by Judge John L. Kane on 03/24/16. (jhawk, ) (Entered: 03/24/2016) |

JUMAEV-ONLY DESIGNATION

| 03/25/2016 | 983 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 3/25/16. (limart, ) (Entered: 04/07/2016) |
|---|---|---|
| 03/31/2016 | 978 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 03/31/2016) |
| 04/01/2016 | 979 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/01/2016) |
| 04/04/2016 | 987 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/4/16. (limart, ) (Entered: 04/11/2016) |
| 04/04/2016 | 988 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/4/16. (limart, ) (Entered: 04/11/2016) |
| 04/04/2016 | 989 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/4/166. (limart, ) (Entered: 04/11/2016) |
| 04/05/2016 | 981 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 04/05/2016) |
| 04/06/2016 | 982 | CJA 21/31 Payment Request as to Jamshid Muhtorov. (Attachments: # 1 CJA Attachment)(Stimson, Kathryn) (Entered: 04/06/2016) |
| 04/06/2016 | 994 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/6/16. (limart) (Entered: 04/19/2016) |
| 04/07/2016 | 995 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 4/7/16. (limart) (Entered: 04/20/2016) |
| 04/08/2016 | 984 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/08/2016) |
| 04/08/2016 | 985 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/08/2016) |
| 04/08/2016 | 986 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/08/2016) |
| 04/13/2016 | 990 | NOTICE of Change of Address/Contact Information (Stimson, Kathryn) (Entered: 04/13/2016) |
| 04/13/2016 | 991 | NOTICE of Change of Address/Contact Information *(Amended)* (Stimson, Kathryn) (Entered: 04/13/2016) |
| 04/14/2016 | 992 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/14/2016) |
| 04/14/2016 | 993 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 04/14/2016) |
| 04/20/2016 | 996 | CJA 20/30 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment, # 4 CJA Attachment)(Savitz, David) (Entered: 04/20/2016) |

JUMAEV-ONLY DESIGNATION

| 04/25/2016 | 998 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 4/25/2016. (shugh) (Entered: 04/29/2016) |
|---|---|---|
| 04/25/2016 | 1002 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 4/25/2016. (shugh) (Entered: 05/05/2016) |
| 04/27/2016 | 997 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Savitz, David) (Entered: 04/27/2016) |
| 04/29/2016 | 999 | CJA 20/30 Payment Request as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 04/29/2016) |
| 05/04/2016 | 1000 | MOTION for Order *Government's Motion for Tolling of Speedy Trial Pursuant to 18 U.S.C. Section 3161(h)(7)(B)(ii)* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 05/04/2016) |
| 05/04/2016 | 1001 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/04/2016) |
| 05/06/2016 | 1009 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 5/6/2016. (shugh) (Entered: 05/12/2016) |
| 05/12/2016 | 1003 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/12/2016) |
| 05/12/2016 | 1004 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/12/2016) |
| 05/12/2016 | 1005 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/12/2016) |
| 05/12/2016 | 1006 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Baker, Mitchell) (Entered: 05/12/2016) |
| 05/12/2016 | 1007 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/12/2016) |
| 05/12/2016 | 1008 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/12/2016) |
| 05/13/2016 | 1010 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. The parties are directed to call chambers jointly on or before May 25, 2016, to set a Motion Hearing date regarding Defendants' Joint Objections to Entry of the Second Superseding Protective Order (Doc. 917) and Motion for its Withdrawal and Reconsideration (Doc. 920) and related documents - 303-844-6118. Ordered by Judge John L. Kane on 5/13/2016. Text Only Entry (jlksec) (Entered: 05/13/2016) |
| 05/13/2016 | 1011 | CJA 21/31 Payment Request as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/13/2016) |
| 05/16/2016 | 1012 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 Exhibit)(Savitz, David) (Entered: 05/16/2016) |
| 05/17/2016 | 1019 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 5/17/2016. (shugh) (Entered: 05/23/2016) |

JUMAEV-ONLY DESIGNATION

| 05/17/2016 | 1051 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 5/17/2016. (shugh) (Entered: 06/28/2016) |
|---|---|---|
| 05/18/2016 | 1013 | CJA 21/31 Request for Service as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 05/18/2016) |
| 05/18/2016 | 1014 | Third Superseding Indictment as to Jamshid Muhtorov (1) count(s) 1sss-4sss, 5sss, 6sss, Bakhtiyor Jumaev (2) count(s) 1ss-2ss, 5ss, 6ss. (Attachments: # 1 Criminal Information Sheet, # 2 Criminal Information Sheet) (jhawk, ) (Entered: 05/19/2016) |
| 05/18/2016 | 1015 | RESTRICTED DOCUMENT - Level 4: by Jamshid Muhtorov, Bakhtiyor Jumaev. (jhawk, ) (Entered: 05/19/2016) |
| 05/19/2016 | 1016 | MINUTE ORDER Setting Re-Arraignment on Third Superseding Indictment 1014 for 6/1/2016 02:00 PM before Magistrate Judge Shaffer as to Jamshid Muhtorov, Bakhtiyor Jumaev. Text Only Entry on 05/19/16 (jhawk, ) (Entered: 05/19/2016) |
| 05/20/2016 | 1017 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/20/2016) |
| 05/20/2016 | 1018 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/20/2016) |
| 05/24/2016 | 1020 | MINUTE ORDER. This matter is set for a Status Conference/Motions Hearing on June 7, 2016, at 10:00 a.m. in Courtroom A802. Entered by Judge John L. Kane on 05/24/16. (jhawk, ) (Entered: 05/24/2016) |
| 05/24/2016 | 1052 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 5/24/2016. (shugh) (Entered: 06/28/2016) |
| 05/25/2016 | 1021 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/25/2016) |
| 05/25/2016 | 1022 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/25/2016) |
| 05/25/2016 | 1023 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment)(Baker, Mitchell) (Entered: 05/25/2016) |
| 05/26/2016 | 1024 | MOTION for Order *Defendants' Proposed Scheduling Order in Response to the Court's Order for the Submission of Same (Doc. 973)* by Bakhtiyor Jumaev. (Savitz, David) (Entered: 05/26/2016) |
| 05/26/2016 | 1025 | MOTION to Disclose Grand Jury Material to Defendant *Defendant Bakhtiyor Jumaev's Motion for Disclosure of Grand Jury Materials* by Bakhtiyor Jumaev. (Savitz, David) (Entered: 05/26/2016) |
| 05/31/2016 | 1026 | STATEMENT *Regarding Scheduling Order: Government's Proposed Scheduling Order* by Plaintiff USA (Holloway, Gregory) (Entered: 05/31/2016) |
| 05/31/2016 | 1041 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 5/31/2016. (shugh) (Entered: 06/17/2016) |
| 05/31/2016 | 1042 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 5/31/2016. (shugh) (Entered: 06/17/2016) |

JUMAEV-ONLY DESIGNATION

| 05/31/2016 | 1053 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 5/31/2016. (shugh) (Entered: 06/28/2016) |
|---|---|---|
| 05/31/2016 | 1054 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 5/31/2016. (shugh) (Entered: 06/28/2016) |
| 05/31/2016 | 1055 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 5/31/2016. (shugh) (Entered: 06/28/2016) |
| 06/01/2016 | 1027 | COURTROOM MINUTES for proceedings held before Magistrate Judge Craig B. Shaffer: Re-Arraignment on Third Superseding Indictment as to Jamshid Muhtorov held on 6/1/2016. Defendant present in custody. Interpreter sworn. Defendant advised of new charges. Defendant waives further reading of indictment. Plea of NOT GUILTY entered by defendant. Defendant remanded. (Total time: 5 minutes, Hearing time: 2:11-2:16 p.m.)<br><br>**APPEARANCES**: Greg Holloway on behalf of the Government, Brian Leedy, Rick Williamson, Kathryn Stimson on behalf of the defendant. FTR: CRIMINAL DUTY PM. Interpreter: Irina Kamensky. (amont, ) Text Only Entry (Entered: 06/01/2016) |
| 06/01/2016 | 1028 | COURTROOM MINUTES for proceedings held before Magistrate Judge Craig B. Shaffer: Re-Arraignment on Third Superseding Indictment as to Bakhtiyor Jumaev held on 6/1/2016. Defendant present in custody. Interpreter sworn by phone. Defendant advised of new charges. Defendant waives further reading of indictment. Plea of NOT GUILTY entered by defendant. Defendant remanded. (Total time: 10 minutes, Hearing time: 2:16-2:26 p.m.)<br><br>**APPEARANCES**: Greg Holloway on behalf of the Government, David Savitz and Mitchell Baker on behalf of the defendant. FTR: CRIMINAL DUTY PM. Interpreter: Sanjar Babadjanov (by phone). (amont, ) Text Only Entry (Entered: 06/01/2016) |
| 06/01/2016 | 1040 | CJA 21/31 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 6/1/2016. (shugh) (Entered: 06/17/2016) |
| 06/06/2016 | 1029 | CJA 21/31 Request for Service as to Bakhtiyor Jumaev. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Baker, Mitchell) (Entered: 06/06/2016) |
| 06/06/2016 | 1030 | CJA Travel Request (Non-Defendant) as to Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 06/06/2016) |
| 06/06/2016 | 1031 | CJA Travel Request (Non-Defendant) as to Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 06/06/2016) |
| 06/06/2016 | 1043 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/6/2016. (shugh) (Entered: 06/20/2016) |
| 06/06/2016 | 1044 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/6/2016. (shugh) (Entered: 06/20/2016) |
| 06/07/2016 | 1032 | COURTROOM MINUTES for Status Conference / Motions Hearing as to Jamshid Muhtorov and Bakhtiyor Jumaev held before Judge John L. Kane on 6/7/2016. Granting 1000 Government's Motion for Tolling of Speedy Trial as to Jamshid |

JUMAEV-ONLY DESIGNATION

| | | Muhtorov and Bakhtiyor Jumaev. On or before 6/16/2016, Government shall file its objections to Motion for Disclosure of Grand Jury Materials. Court adopts Scheduling Order. Four week Jury Trial set for 3/13/2017 09:00 AM in Courtroom A 802 before Judge John L. Kane. Five day Suppression Hearing set for 1/9/2017 at 10:00 AM in Courtroom A 802 before Judge John L. Kane. Counsel shall submit their at issue memorandums no later than 6/30/2016. Defendants remanded. Court Reporter: Terri Lindblom. Interpreters: Yuliya Fedasenka-Cloud and Sanjar Babadjanov. (ebuch) (Entered: 06/07/2016) |
|---|---|---|
| 06/07/2016 | 1033 | CJA Travel Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/7/2016. (shugh) (Entered: 06/09/2016) |
| 06/07/2016 | 1034 | CJA Travel Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/7/2016. (shugh) (Entered: 06/09/2016) |
| 06/07/2016 | 1056 | CJA 21/31 Authorization for Service as to Bakhtiyor Jumaev by Judge John L. Kane on 6/7/2016. (shugh) (Entered: 06/28/2016) |
| 06/09/2016 | 1035 | MOTION for Disclosure *of Grand Jury Materials* by Jamshid Muhtorov. (Leedy, Brian) (Entered: 06/09/2016) |
| 06/10/2016 | 1036 | CJA 24 Transcript Request as to Bakhtiyor Jumaev. (Savitz, David) (Entered: 06/10/2016) |
| 06/10/2016 | 1037 | MOTION for Extension of Time to File Response/Reply as to 1035 MOTION for Disclosure *of Grand Jury Materials*, 1025 MOTION to Disclose Grand Jury Material to Defendant *Defendant Bakhtiyor Jumaev's Motion for Disclosure of Grand Jury Materials* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 06/10/2016) |
| 06/10/2016 | 1038 | ORDER GRANTING 1037 Government's Motion to Enlarge Time for Filing a Response to Defendants' Motions for Disclosure of Grand Jury Materials as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). The Government's response(s) to the pending Motions (Doc. 1025) and (Doc. 1035) are due on or before June 23, 2016. Ordered by Judge John L. Kane on 6/10/2016. Text Only Entry (jlksec) (Entered: 06/10/2016) |
| 06/14/2016 | 1039 | Third Superseding Protective Order as to Jamshid Muhtorov, Bakhtiyor Jumaev. Signed by Judge John L. Kane on 06/14/16. (jhawk, ) (Entered: 06/14/2016) |
| 06/15/2016 | 1045 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/15/2016. (shugh) (Entered: 06/21/2016) |
| 06/20/2016 | 1046 | CJA 20/30 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/20/2016. (shugh) (Entered: 06/23/2016) |
| 06/20/2016 | 1047 | CJA 20/30 Payment Authorization as to Jamshid Muhtorov by Judge John L. Kane on 6/20/2016. (shugh) (Entered: 06/23/2016) |
| 06/23/2016 | 1048 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 1035 MOTION for Disclosure *of Grand Jury Materials*, 1025 MOTION to Disclose Grand Jury Material to Defendant *Defendant Bakhtiyor Jumaev's Motion for Disclosure of Grand Jury Materials* (Holloway, Gregory) (Entered: 06/23/2016) |

JUMAEV-ONLY DESIGNATION

| 06/24/2016 | 1069 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/24/2016. (shugh) (Entered: 07/14/2016) |
| 06/24/2016 | 1070 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/24/2016. (shugh) (Entered: 07/14/2016) |
| 06/24/2016 | 1071 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/24/2016. (shugh) (Entered: 07/14/2016) |
| 06/24/2016 | 1072 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/24/2016. (shugh) (Entered: 07/14/2016) |
| 06/24/2016 | 1073 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/24/2016. (shugh) (Entered: 07/14/2016) |
| 06/24/2016 | 1074 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/24/2016. (shugh) (Entered: 07/15/2016) |
| 06/27/2016 | 1049 | MOTION for Leave to File *A REPLY TO GOVERNMENTS RESPONSE TO DEFENDANTS MOTIONS FOR DISCLOSURE OF GRAND JURY MATERIALS (DOC.1048)* by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 06/27/2016) |
| 06/27/2016 | 1050 | ORDER granting 1049 Motion for Leave to File as to Bakhtiyor Jumaev (2). Defendant Jumaev shall file his reply to his Motion for Disclosure of Grand Jury Materials (Doc. 1025) on or before July 7, 2016. Ordered by Judge John L. Kane on 6/27/2016. Text Only Entry (jlksec) (Entered: 06/27/2016) |
| 06/28/2016 | 1075 | CJA 21/31 Payment Authorization as to Bakhtiyor Jumaev by Judge John L. Kane on 6/28/2016. (shugh) (Entered: 07/15/2016) |
| 06/30/2016 | 1057 | NOTICE *of Defendant Muhtorov's At Issue Memorandum* by Jamshid Muhtorov (Williamson, Warren) (Entered: 06/30/2016) |
| 06/30/2016 | 1058 | NOTICE *of Defendant Jumaev's At Issue Memorandum* by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 06/30/2016) |
| 06/30/2016 | 1059 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 06/30/2016) |
| 06/30/2016 | 1060 | Amended MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 06/30/2016) |
| 06/30/2016 | 1061 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 06/30/2016) |
| 06/30/2016 | 1062 | UNRESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified on 6/30/2016 unrestricted pursuant to the Order of 06/30/16 and Chambers instructions (jhawk, ). (Entered: 06/30/2016) |
| 06/30/2016 | 1063 | ORDER. Government's Motion to [re-]Restrict Document 742 (Doc. 1062 ) pending resolution of defendants' motion to unrestrict it is GRANTED. The Clerk shall re-restrict Doc. 742 , signal that Doc. 754 remains pending, and the parties shall CONFER and NOTIFY the Court of a preferred briefing schedule. Government's Amended Motion to Restrict Document No. 1062 (Doc. 1060 ) is DENIED. However, |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | the brief (Doc. 1061 ) shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 06/30/16. (jhawk, ) (Entered: 06/30/2016) |
| 06/30/2016 | 1064 | MINUTE ORDER. Back in October 2014, Defendant Muhtorov filed a procedural motion (Doc. 658 ) seeking to "adopt," or join, in Defendant Jumaev's Motion Requiring the Government ot Provide Notice of Interceptions and/or Surveillance of his Defense Counsel and Members of his Defense Team (Doc. 652 ). While the court denied Doc. 652 with leave to refile at a later date as a Motion to Compel and directed the Clerk to term Doc. 658 as moot, Mr. Jumaev reminds the court that Doc. 658 was never formally ruled on. Accordingly, and for the record, Mr. Muhtorov's Motion (Doc. 658 ) to Adopt a Motion (Doc. 652 ) that is not currently pending, is DENIED, as MOOT. Entered by Judge John L. Kane on 06/30/16. Text Only Entry (jhawk, ) (Entered: 06/30/2016) |
| 06/30/2016 | 1065 | NOTICE *of Government's Notice of Items At Issue* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 06/30/2016) |
| 06/30/2016 | 1066 | NOTICE OF ATTORNEY APPEARANCE David Alan Tonini appearing for USA. Attorney David Alan Tonini added to party USA(pty:pla) (Tonini, David) (Entered: 06/30/2016) |
| 07/07/2016 | 1067 | REPLY TO RESPONSE to Motion by Bakhtiyor Jumaev re 1049 MOTION for Leave to File *A REPLY TO GOVERNMENTS RESPONSE TO DEFENDANTS MOTIONS FOR DISCLOSURE OF GRAND JURY MATERIALS (DOC.1048)* (Attachments: # 1 Exhibit)(Savitz, David) (Entered: 07/07/2016) |
| 07/13/2016 | 1068 | TRANSCRIPT of Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 6/7/2016 before Judge Kane. Pages: 1-50. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 07/13/2016) |
| 07/19/2016 | 1076 | MOTION for Leave to Restrict by Jamshid Muhtorov. (Williamson, Warren) (Entered: 07/19/2016) |
| 07/19/2016 | 1077 | Amended MOTION for Leave to Restrict by Jamshid Muhtorov. (Williamson, Warren) (Entered: 07/19/2016) |
| 07/19/2016 | 1078 | Amended MOTION for Leave to Restrict by Jamshid Muhtorov. (Williamson, Warren) (Entered: 07/19/2016) |
| 07/19/2016 | 1079 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (Williamson, Warren) (Entered: 07/19/2016) |

JUMAEV-ONLY DESIGNATION

| 07/19/2016 | 1080 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (Attachments: # 1 Attachment 1)(Williamson, Warren) (Entered: 07/19/2016) |
| 07/20/2016 | 1081 | ORDER granting 1078 Motion for Leave to Restrict as to Jamshid Muhtorov (1). Entered by Judge John L. Kane on 07/20/16. Text Only Entry (jhawk, ) (Entered: 07/20/2016) |
| 07/20/2016 | 1082 | RESTRICTED DOCUMENT - Level 3. (jhawk, ) (Entered: 07/20/2016) |
| 07/21/2016 | 1083 | ORDER Denying Motions 1025 and 1035 for Disclosure [Additional] Grand Jury Materials as to Jamshid Muhtorov and Bakhtiyor Jumaev (2). Signed by Judge John L. Kane on 07/21/16. (jhawk, ) (Entered: 07/21/2016) |
| 07/22/2016 | 1084 | MINUTE ORDER. The Government is DIRECTED to file its response to Defendants' Joint Motion to Unrestrict 742 754 on or before August 18, 2016. Defendants shall file their replies, if any, on or before September 9, 2016. Entered by Judge John L. Kane on 0722/16. Text Only Entry (jhawk, ) (Entered: 07/22/2016) |
| 08/17/2016 | 1085 | STIPULATION *TO CLARIFY/MODIFY CERTAIN PROVISIONS OF THE SCHEDULING ORDER (DOC.1032)* by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 08/17/2016) |
| 08/17/2016 | 1086 | ORDER Adopting Stipulation to Amend the Scheduling Order 1032 as to Jamshid Muhtorov, Bakhtiyor Jumaev. Signed by Judge John L. Kane on 08/17/16. (jhawk, ) (Entered: 08/17/2016) |
| 08/18/2016 | 1087 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 754 MOTION for Order *to Unrestrict Doc. 742* (Holloway, Gregory) (Entered: 08/18/2016) |
| 08/18/2016 | 1088 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 08/18/2016) |
| 08/18/2016 | 1089 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 08/18/2016) |
| 08/18/2016 | 1090 | RESTRICTED DOCUMENT - Level 1-Response in Opposition to Defendants' Joint Motion to Unrestrict doc. 752 (doc. 754) by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified on 9/9/2016 to add text (jhawk, ). (Entered: 08/18/2016) |
| 08/18/2016 | 1091 | RESPONSE in Opposition to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 754 MOTION for Order *to Unrestrict Doc. 742*. (Public entry for restricted document 1090 filed on 08/18/16) Text only entry (jhawk, ) (Entered: 08/19/2016) |
| 08/24/2016 | 1092 | NOTICE *to Defendants of In Camera, Ex Parte Under Seal Filing by the United States Pursuant to the Classified Information Procedures Act* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 08/24/2016) |
| 08/25/2016 | 1093 | MINUTE ENTRY for Ex Parte In Court Hearing proceedings held before Judge John L. Kane on 8/25/2016 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Pursuant to 1092 . Court Reporter: Terri Lindblom. (babia) (Entered: 08/25/2016) |

JUMAEV-ONLY DESIGNATION

| 08/29/2016 | 1094 | Protective Order as to Jamshid Muhtorov, Bakhtiyor Jumaev. Signed by Judge John L. Kane on 08/29/16. (jhawk, ) (Entered: 08/29/2016) |
|---|---|---|
| 09/09/2016 | 1095 | Joint MOTION for Leave to Restrict by Jamshid Muhtorov, Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Leedy, Brian) Modified on 9/9/2016 to correct filers (jhawk, ). (Entered: 09/09/2016) |
| 09/09/2016 | 1096 | RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov, Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev (Leedy, Brian) Modified on 9/9/2016 to correct filers (jhawk, ). (Entered: 09/09/2016) |
| 09/09/2016 | 1097 | RESTRICTED DOCUMENT - Level 1-Reply in Support of Their Motion to Unrestrict Document 742 by Jamshid Muhtorov, Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Attachment 1)(Leedy, Brian) Modified on 9/9/2016 to correct filers (jhawk, ). (Entered: 09/09/2016) |
| 09/09/2016 | 1098 | ORDER as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Order granting 1088 Motion for Leave to Restrict. Access to Docket Nos. 1089 and 1090 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1 (A). Signed by Judge John L. Kane on 09/9/16. (jhawk, ) (Entered: 09/09/2016) |
| 09/09/2016 | 1099 | ORDER as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Order granting 1095 Motion for Leave to Restrict. Access to Docket Nos. 1096 and 1097 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1 (A). Signed by Judge John L. Kane on 09/09/16. (jhawk, ) (Entered: 09/09/2016) |
| 09/19/2016 | 1100 | MOTION for Order *Stipulation to Modify Certain Provisions of the Scheduling Order* by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) (Entered: 09/19/2016) |
| 09/19/2016 | 1101 | ORDER re: Stipulation to Modify Certain Provisions of the Scheduling Order 1100 as to Jamshid Muhtorov, Bakhtiyor Jumaev. The Rule 12 motions: October 14, 2016: deadline for filing of the defendants' Rule 12 Motions; November 14: deadline for filing of the government's responses to defendants' Rule 12 motions; and November 25, 2016: deadline for filing of defendants' replies to government's responses to Rule 12 motions; (B) The Suppression motions; November 7, 2016: deadline for filing of the defendants' suppression motions; December 7, 2016: deadline for filing of the government's responses to defendants' suppression motions; and December 16, 2016: deadline for filing of defendants' replies to the government's responses to the defendants' suppression motions. Except as noted by the foregoing modifications, the scheduling orders (Docs. 1032 and 1086 ) are re-adopted and re-affirmed. Signed by Judge John L. Kane on 09/19/16. (jhawk, ) (Entered: 09/20/2016) |
| 09/29/2016 | 1102 | STIPULATION *to Modify Scheduling Order* by Bakhtiyor Jumaev (Attachments: # 1 Proposed Order (PDF Only))(Baker, Mitchell) (Entered: 09/29/2016) |
| 09/30/2016 | 1103 | ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. The Court having reviewed the stipulation (Doc. 1102 ) and being fully informed in this matter does hereby modify the scheduling order (Docs. 1032 , 1086 , and 1101 ) in the following respects only: discovery motions are to be filed on or before October 14, 2016; the governments response to be filed on or before October 28, 2016; and any defense reply to be filed |

JUMAEV-ONLY DESIGNATION

| | | on or before November 8, 2016. Except as noted by the foregoing modifications, the scheduling orders (Docs. 1032 , 1086 and 1101 ) are re-adopted and re-affirmed. Signed by Judge John L. Kane on 09/30/16. (jhawk, ) (Entered: 09/30/2016) |
|---|---|---|
| 09/30/2016 | 1104 | NOTICE *Government's Case in Chief Expert Disclosure* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 09/30/2016) |
| 10/03/2016 | 1105 | MOTION for Order *for Notice of the Surveillance Techniques Utilized by the Government in its Investigation* by Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 Attachment)(Williamson, Warren) Modified on 10/3/2016 terminated as refiled in document 1107 (jhawk, ). (Entered: 10/03/2016) |
| 10/03/2016 | 1106 | Joint MOTION for Disclosure *and Objection to Secret Litigation of Fourth Amendment Suppression Issues* by Jamshid Muhtorov, Bakhtiyor Jumaev. (Williamson, Warren) Modified on 10/3/2016 Motion terminated and refiled in document 1108 (jhawk, ). (Entered: 10/03/2016) |
| 10/03/2016 | 1107 | Joint MOTION for Order *for Notice of the Surveillance Techniques Utilized by the Government in its Investigation* by Jamshid Muhtorov, Bakhtiyor Jumaev. (Williamson, Warren) (Entered: 10/03/2016) |
| 10/03/2016 | 1108 | Joint MOTION for Disclosure *and Objection to Secret Litigation of Fourth Amendment Suppression Issues* by Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 Attachment)(Williamson, Warren) (Entered: 10/03/2016) |
| 10/04/2016 | 1109 | Joint MOTION for Clarification *and Reconsideration* by Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Williamson, Warren) (Entered: 10/04/2016) |
| 10/12/2016 | 1110 | MOTION to Appoint Counsel by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Leedy, Brian) (Entered: 10/12/2016) |
| 10/12/2016 | 1111 | ORDER granting 1110 Motion to Appoint Counsel as to Jamshid Muhtorov (1). Brian R. Leedy is appointed to represent Mr. Muhtorov in his individual capacity as counsel under the Criminal Justice Act. Ordered by Judge John L. Kane on 10/12/2016. Text Only Entry (jlksec) (Entered: 10/12/2016) |
| 10/14/2016 | 1112 | MOTION to Dismiss Counts *Five* by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 10/14/2016) |
| 10/14/2016 | 1113 | WITHDRAWN RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 Exhibit Attachment A, # 2 Exhibit Attachment B)(Leedy, Brian) Modified on 10/24/2016 withdrawn pursuant to the minute order of 10/24/16 (jhawk, ). (Entered: 10/14/2016) |
| 10/14/2016 | 1114 | WITHDRAWN RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 Exhibit Attachment A)(Leedy, Brian) Modified on 10/24/2016 withdrawn pursuant to the minute order of 10/24/16 (jhawk, ). (Entered: 10/14/2016) |
| 10/14/2016 | 1115 | MOTION to Dismiss *Count 5 of the Indictment* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 10/14/2016) |

JUMAEV-ONLY DESIGNATION

| 10/17/2016 | 1116 | MOTION for Leave to Restrict by Jamshid Muhtorov. (Williamson, Warren) (Entered: 10/17/2016) |
|---|---|---|
| 10/17/2016 | 1117 | UNRESTRICTED DOCUMENT - Level 1: Brief in Support of 116 Motion for Leave to Restrict by Jamshid Muhtorov. (Williamson, Warren) Modified on 10/17/2016 to add title of document to and to unrestrict pursuant to 1119 Order (athom, ). (Entered: 10/17/2016) |
| 10/17/2016 | 1118 | RESTRICTED DOCUMENT - Level 1: Motion to Sever by Jamshid Muhtorov. (Williamson, Warren) Modified on 10/17/2016 to add title of document pursuant to chambers instructions (athom, ). (Entered: 10/17/2016) |
| 10/17/2016 | 1119 | ORDER granting in part and denying in part 1116 Motion for Leave to Restrict as to Jamshid Muhtorov. Signed by Judge John L. Kane on 10/17/2016. (athom, ) (Entered: 10/17/2016) |
| 10/19/2016 | 1120 | MOTION for Order *to Adopt Codefendant's Pleading Doc. 1115* by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 10/19/2016) |
| 10/19/2016 | 1121 | ORDER granting 1120 Defendant Jumaev's Motion to Adopt Codefendant's Motion, Doc. 1115. Defendant Bakhtiyor Jumaev (2) is allowed to adopt the motion filed by Defendant Jamshid Muhtorov in Doc. 1115. Text Only Entry (jlksec) (Entered: 10/19/2016) |
| 10/20/2016 | 1122 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) (Entered: 10/20/2016) |
| 10/20/2016 | 1123 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) (Entered: 10/20/2016) |
| 10/20/2016 | 1124 | MINUTE ORDER. Defendants' Joint Motion to Supplement Doc. 1113 (Doc. 1122 ) and Defendants' Joint Motion to Supplement Doc. 1114 (Doc. 1123 ) are DENIED. Rather than clutter the docket with duplicative filings, the parties are directed to withdraw Nos. 1113 and 1114 and refile the supplements as corrected versions of the same. The refiled documents will be accepted as timely filed if they are received by Friday, October 21, 2016. Entered by Judge John L. Kane on 10/20/16. Text Only Entry (jhawk, ) Modified on 10/20/2016 to correct DUE DATE (jhawk, ). (Entered: 10/20/2016) |
| 10/21/2016 | 1125 | MOTION to Withdraw Document 1114 Restricted Document - Level 1, 1113 Restricted Document - Level 1 by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 10/21/2016) |
| 10/21/2016 | 1126 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Baker, Mitchell) (Entered: 10/21/2016) |
| 10/21/2016 | 1127 | RESTRICTED DOCUMENT - Level 1-Memorandum in Support of Defendants' Joint Motion for Discovery by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) Modified on 10/24/2016 to add text (jhawk, ). (Entered: 10/21/2016) |
| 10/24/2016 | 1128 | MINUTE ORDER granting Motion to Withdraw Doc. 1113 and Doc. 1114 (Doc. 1125 ). The Clerk is directed to withdraw Document Nos. 1113 and 1114 and mooting the motion contained therein. The documents have been refiled as Document Nos. |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | 1126 and 1127. Entered by Judge John L. Kane on 10/24/16. Text Only Entry (jhawk, ) (Entered: 10/24/2016) |
| 10/26/2016 | 1129 | MOTION for Order *Motion for Tolling of Speedy Trial Pursuant to 18 U.S.C., Section 3161(h)(7)(B)(ii)* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 10/26/2016) |
| 10/27/2016 | 1130 | ORDER granting 1129 Motion for Tolling of Speedy Trial as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). ORDERED that an additional 137 days SHALL BE EXCLUDED from speedy trial calculations pursuant to 18 U.S.C. § 3161 (h)(7) (B)(ii). Signed by Judge John L. Kane on 10/27/16. (jhawk, ) (Entered: 10/27/2016) |
| 10/28/2016 | 1131 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 1106 Joint MOTION for Disclosure *and Objection to Secret Litigation of Fourth Amendment Suppression Issues* (Holloway, Gregory) (Entered: 10/28/2016) |
| 10/28/2016 | 1132 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 1107 Joint MOTION for Order *for Notice of the Surveillance Techniques Utilized by the Government in its Investigation* (Holloway, Gregory) (Entered: 10/28/2016) |
| 10/28/2016 | 1133 | RESPONSE to Motion by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev re 1109 Joint MOTION for Clarification *and Reconsideration* (Holloway, Gregory) (Entered: 10/28/2016) |
| 10/28/2016 | 1134 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 10/28/2016) |
| 10/28/2016 | 1135 | RESTRICTED DOCUMENT - Level 1-Response to 1126 by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified on 10/31/2016 to add text pursuant to JLK instructions (jhawk, ). (Entered: 10/28/2016) |
| 10/28/2016 | 1136 | NOTICE *Defendant Jumaev's Expert Witness Endorsement of Professor Adeeb Khalid* by Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Savitz, David) (Entered: 10/28/2016) |
| 10/28/2016 | 1137 | ORDER granting 1134 Motion for Leave to Restrict as to Bakhtiyor Jumaev (2). Access to Docket No. 1135 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 10/28/16. (jhawk, ) (Entered: 10/31/2016) |
| 10/31/2016 | 1138 | RESTRICTED DOCUMENT - Level 1-Expert Witness Endorsement by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Savitz, David) Modified on 11/1/2016 to add text (jhawk, ). (Entered: 10/31/2016) |
| 11/01/2016 | 1139 | NOTICE *Defendant Jumaev's Expert Witness Endorsement of Dr. Marc Sageman* by Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit)(Savitz, David) (Entered: 11/01/2016) |
| 11/01/2016 | 1140 | RESTRICTED DOCUMENT - Level 1-Expert Witness Endorsement by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit)(Savitz, David) Modified on 11/1/2016 to add text (jhawk, ). (Entered: 11/01/2016) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 11/01/2016 | 1141 | NOTICE *of Defendant's Expert Disclosures* by Jamshid Muhtorov (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4)(Williamson, Warren) (Entered: 11/01/2016) |
| 11/01/2016 | 1142 | NOTICE by Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit)(Baker, Mitchell) Modified to correct text on 4/17/2018 (cthom, ). (Entered: 11/01/2016) |
| 11/01/2016 | 1143 | RESTRICTED DOCUMENT - Level 1-Proffer in Support of Co-Conspirator Statements Admissible by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit CO-CONSPIRATOR STATEMENTS)(Tonini, David) Modified on 11/2/2016 to add text (jhawk, ). (Entered: 11/01/2016) |
| 11/01/2016 | 1144 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Tonini, David) (Entered: 11/01/2016) |
| 11/01/2016 | 1145 | NOTICE *of Defendant Jumaev's Expert Witness Endorsement of Dr. Robert A. Leonard* by Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit)(Baker, Mitchell) (Entered: 11/01/2016) |
| 11/01/2016 | 1146 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 1143 Restricted Document - Level 1, filed by attorney David A. Tonini. The document is incorrectly formatted-DOUBLE SPACE ALL DOCUMENTS **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCrR 49.3. (Text Only Entry) (jhawk, ) (Entered: 11/02/2016) |
| 11/02/2016 | 1147 | ORDER granting 1144 Motion for Leave to Restrict as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Access to Docket No. 1143 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 11/02/16. (jhawk, ) (Entered: 11/02/2016) |
| 11/03/2016 | 1148 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 11/03/2016) |
| 11/03/2016 | 1149 | RESTRICTED DOCUMENT - Level 1-Response to Motion to Sever Case from Codefendant 1118 by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified on 11/4/2016 to add text (jhawk, ). (Entered: 11/03/2016) |
| 11/04/2016 | 1150 | ORDER granting 1148 Motion for Leave to Restrict as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Access to Docket No. 1143 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 11/04/16. (jhawk, ) (Entered: 11/04/2016) |
| 11/04/2016 | 1151 | RESTRICTED DOCUMENT - Level 1: MOTION to Suppress *Defendant Jumaev's Motion to Suppress Evidence Derived from Execution of Illegal Extra-Territorial Warrants* by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Savitz, David) Modified on 11/10/2016 to restrict at a level 1 pursuant to 1165 (slibi, ). (Entered: 11/04/2016) |
| 11/04/2016 | 1152 | RESTRICTED DOCUMENT - Level 1-Motion to Suppress filed November 4, 2016 by Bakhtiyor Jumaev. (Savitz, David) Modified on 11/4/2016 to add text pursuant to Chambers instruction (jhawk, ). (Entered: 11/04/2016) |

JUMAEV-ONLY DESIGNATION

| 11/04/2016 | 1153 | CORRECTED ORDER re: 1150 as to Jamshid Muhtorov, Bakhtiyor Jumaev. Access to 1149 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 11/04/16. (jhawk, ) (Entered: 11/04/2016) |
|---|---|---|
| 11/04/2016 | 1154 | RESTRICTED DOCUMENT - Level 1-Motion to Suppress and Request for Hearing by Bakhtiyor Jumaev. (Savitz, David) Modified on 11/4/2016 to add text pursuant to Chambers instruction (jhawk, ). (Entered: 11/04/2016) |
| 11/07/2016 | 1155 | MOTION for Order *for Defendant Muhtorov to Adopt the Arguments in Codefendant Jumaev's Motion to Suppress Doc. 1152* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 11/07/2016) |
| 11/07/2016 | 1156 | MOTION to Suppress *Statements* by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Leedy, Brian) (Entered: 11/07/2016) |
| 11/07/2016 | 1157 | ORDER granting 1155 Defendant Muhtorov's Motion To Adopt the Arguments in Codefendant Jumaev's Motion to Suppress, Doc. 1152. Defendant Jamshid Muhtorov (1) is allowed to adopt the motion filed by Defendant Bakhtiyor Jumaev in Doc. 1152. Ordered by Judge John L. Kane on 11/7/2016. Text Only Entry (jlksec) (Entered: 11/07/2016) |
| 11/07/2016 | 1158 | REPLY by Jamshid Muhtorov to 1135 Restricted Document - Level 1 (Williamson, Warren) (Entered: 11/07/2016) |
| 11/08/2016 | 1159 | Joint MOTION for Leave to Restrict by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Williamson, Warren) (Entered: 11/08/2016) |
| 11/08/2016 | 1160 | UNRESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev (Williamson, Warren) Modified on 11/8/2016 unrestricted pursuant to the Minute Order of 11/08/16 (jhawk, ). (Entered: 11/08/2016) |
| 11/08/2016 | 1161 | RESTRICTED DOCUMENT - Level 1-Joint Reply to Motions 1107 and 1108 by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev (Williamson, Warren) Modified on 11/8/2016 to add description pursuant to JLK (jhawk, ). (Entered: 11/08/2016) |
| 11/08/2016 | 1162 | ORDER granting in part and denying in part 1159 Motion for Leave to Restrict as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). There is nothing private or restrictable in the brief in Support of the Motion to Restrict Access (Doc. 1160 ) and the Motion is DENIED. The Motion to Restrict Access to Defendants' Joint Reply to ECF Nos. 1107 and 1108 (Doc. 1161 ) is GRANTED and shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 11/08/16. (jhawk, ) (Entered: 11/08/2016) |
| 11/08/2016 | 1163 | MOTION for Leave to Restrict by Bakhtiyor Jumaev. (Savitz, David) (Entered: 11/08/2016) |
| 11/08/2016 | 1164 | RESTRICTED DOCUMENT - Level 1-Reply in Support of Defendants' Joint Motion for Discovery 1126 and 1135 by Bakhtiyor Jumaev. (Baker, Mitchell) Modified on 11/9/2016 to add text (jhawk, ). (Entered: 11/09/2016) |

JUMAEV-ONLY DESIGNATION

| 11/08/2016 | 1165 | ORDER granting 1163 Motion for Leave to Restrict as to Bakhtiyor Jumaev (2). Access to Docket No. 1151 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 11/08/16. (jhawk, ) (Entered: 11/09/2016) |
|---|---|---|
| 11/08/2016 | 1166 | ADVISORY NOTICE OF NONCOMPLIANCE WITH COURT RULES/PROCEDURES: re: 1161 Restricted Document - Level 1 filed by attorney Warren R. Williamson. The format for the attorneys signature block is not correct. **DO NOT REFILE THE DOCUMENT. Action to take -** future documents must be filed pursuant to D.C.COLO.LCr49.1(a) and 4.3(d) of the Electronic Case Filing Procedures (Criminal Cases). (Text Only Entry) (jhawk, ) (Entered: 11/09/2016) |
| 11/14/2016 | 1167 | UNRESTRICTED DOCUMENT - Level 1-Response to Motion to Dismiss Count 5 1112 by USA as to Bakhtiyor Jumaev (Tonini, David) Modified on 11/15/2016 to add text pursuant to JLK instructions (jhawk, ). Modified on 12/8/2016 to unrestrict pursuant to the Order of 12/08/16 (jhawk, ). (Entered: 11/14/2016) |
| 11/14/2016 | 1168 | UNRESTRICTED DOCUMENT - Level 1-Response Motion to Dismiss Count 5 of the Indictment 1115 by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Tonini, David) Modified on 11/15/2016 to add text pursuant to JLK instructions (jhawk, ). Modified on 12/8/2016 to unrestrict pursuant to the Order of 12/08/16(jhawk, ). (Entered: 11/14/2016) |
| 11/16/2016 | 1169 | MOTION to Unrestrict Document 1167 Restricted Document - Level 1 filed by USA, 1168 Restricted Document - Level 1 filed by USA by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Tonini, David) (Entered: 11/16/2016) |
| 11/18/2016 | 1170 | MOTION for Order *Pursuant to Rule 16(d) for Confidential Human Source Protections* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Proposed Order (PDF Only))(Holloway, Gregory) (Entered: 11/18/2016) |
| 11/18/2016 | 1171 | NOTICE *to Defendants of In Camera, Ex Parte Under Seal Filing by the United States Pursuant to the Classified Information Procedures Act* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 11/18/2016) |
| 11/25/2016 | 1172 | REPLY TO RESPONSE to Motion by Bakhtiyor Jumaev re 1112 MOTION to Dismiss Counts *Five* (Baker, Mitchell) (Entered: 11/25/2016) |
| 11/28/2016 | 1173 | Unopposed MOTION for Leave to File *Appendix to Doc. 1172* by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 11/28/2016) |
| 11/28/2016 | 1174 | ORDER granting 1173 Motion for Leave to File an Appendix to Doc. 1172 as to Bakhtiyor Jumaev (2). The defendant may file an appendix to Doc. 1172. Ordered by Judge John L. Kane on 11/28/2016. Text Only Entry (jlksec) (Entered: 11/28/2016) |
| 11/28/2016 | 1175 | APPENDIX by Bakhtiyor Jumaev re 1172 Reply to Response filed by Bakhtiyor Jumaev (Attachments: # 1 Continuation of Main Document, # 2 Continuation of Main Document)(Baker, Mitchell) (Entered: 11/28/2016) |
| 11/28/2016 | 1176 | MOTION for Order *MOTION FOR DISCOVERY AND ENLARGEMENT OF TIME FOR GOVERNMENT EXPERT WITNESS RESPONSES AND REBUTTAL* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 11/28/2016) |

| 11/29/2016 | 1177 | ORDER Granting Defendant Muhtorov's Motion ( Doc. 1118 )to Sever His Case From Codefendants as to Jamshid Muhtorov. Counsel are directed to CONFER regarding the consequences of this ruling, and to telephone chambers jointly to set a date and time for a status conference. Signed by Judge John L. Kane on 11/29/2016. (athom, ) (Entered: 11/29/2016) |
| 11/30/2016 | 1178 | MINUTE ORDER as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Given the pendency of the government's Motion for Discovery and Enlargement of Time for Government Expert Witness Responses and Rebuttal 1176 , the December 1, 2016, deadline for Government rebuttal experts disclosure is tolled until further order of the court. The December 7, 2016, deadline for the Government's response to pending motions to suppress remains in effect. Entered by Judge John L. Kane on 11/30/16. Text Only Entry (jhawk, ) (Entered: 11/30/2016) |
| 12/02/2016 | 1179 | REPLY TO RESPONSE to Motion by Jamshid Muhtorov re 1176 MOTION for Order *MOTION FOR DISCOVERY AND ENLARGEMENT OF TIME FOR GOVERNMENT EXPERT WITNESS RESPONSES AND REBUTTAL* (Williamson, Warren) (Entered: 12/02/2016) |
| 12/02/2016 | 1180 | RESPONSE to Motion by Bakhtiyor Jumaev as to Jamshid Muhtorov, Bakhtiyor Jumaev re 1170 MOTION for Order *Pursuant to Rule 16(d) for Confidential Human Source Protections* (Baker, Mitchell) (Entered: 12/02/2016) |
| 12/07/2016 | 1181 | RESTRICTED DOCUMENT - Level 1: Response in Opposition 1176 Motion for Discovery and Enlargement of Time by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit) (Savitz, David)(Modified on 12/7/2016 added text to reflect the title of the document filed)(evana, ). (Entered: 12/07/2016) |
| 12/07/2016 | 1182 | RESPONSE to Motion by USA as to Bakhtiyor Jumaev re 1151 MOTION to Suppress *Defendant Jumaev's Motion to Suppress Evidence Derived from Execution of Illegal Extra-Territorial Warrants* (Tonini, David) (Entered: 12/07/2016) |
| 12/07/2016 | 1183 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 12/07/2016) |
| 12/07/2016 | 1184 | RESTRICTED DOCUMENT - Level 1: Response to 1152 Motion by USA as to Bakhtiyor Jumaev (Holloway, Gregory) (Modified on 12/7/2016 edited to add title of document)(evana, ). (Entered: 12/07/2016) |
| 12/07/2016 | 1185 | RESPONSE to Motion by USA as to Jamshid Muhtorov re 1156 MOTION to Suppress *Statements* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit) (Holloway, Gregory) (Entered: 12/07/2016) |
| 12/07/2016 | 1186 | RESPONSE by USA as to Bakhtiyor Jumaev re: 1154 Restricted Document - Level 1 filed by Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Tonini, David) (Entered: 12/07/2016) |
| 12/07/2016 | 1187 | ORDER This matter is currently before me on the Government's Motion to Restrict Document 1184 Doc. 1183 . Having reviewed the motion and the relevant pleadings and finding good cause appearing, the motion is GRANTED. Access to Docket No. 1184 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A), by Judge John L. Kane on 12/7/2016. (evana, ) (Entered: 12/07/2016) |

JUMAEV-ONLY DESIGNATION

| 12/07/2016 | 1188 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov. (Tonini, David) (Entered: 12/07/2016) |
|---|---|---|
| 12/07/2016 | 1189 | MOTION for Leave to Restrict by USA as to Bakhtiyor Jumaev. (Tonini, David) (Entered: 12/07/2016) |
| 12/07/2016 | 1190 | RESTRICTED DOCUMENT - Level 1: Conventionally Submitted Material: 1 CD-Exhibit 1 to 1185 Response to Motion filed by USA as to Jamshid Muhtorov. Text Only Entry (jhawk, ) (Entered: 12/08/2016) |
| 12/07/2016 | 1191 | RESTRICTED DOCUMENT - Level 1: Conventionally Submitted Material: 2 CDs-Exhibit 1 to 1186 Response filed by USA as to Bakhtiyor Jumaev. Text Only Entry. (jhawk, ) (Entered: 12/08/2016) |
| 12/08/2016 | 1192 | ORDER as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). This matter is currently before me on the Government's Motion to Unrestrict Documents 1167 and 1168 (Doc. 1169 ); Government's Unopposed Motion to Restrict Document 1185-01 (Doc. 1188 ); Government's Motion to Restrict Document Nos. 1186-01 and 1186-02 (Doc. 1189 ). Having reviewed the motions and the relevant pleadings and finding good cause appearing, the motions are GRANTED. Access to Docket Nos. 1185-01, a CD, and 1186-01 and 1186-02, two CDs, shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). The clerk is instructed to unrestrict Document Nos. 1167 and 1168 . by Judge John L. Kane on 12/08/16. (jhawk, ) (Entered: 12/08/2016) |
| 12/08/2016 | 1193 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev re 1118 Restricted Document - Level 1 filed by Jamshid Muhtorov. A Status Conference is set for Tuesday, December 20, 2016, at 10:00 AM in Courtroom A802 before Judge John L. Kane. The presence of the defendants is not necessary and no interpreter will be present. Ordered by Judge John L. Kane on 12/8/2016. Text Only Entry (jlksec) (Entered: 12/08/2016) |
| 12/13/2016 | 1194 | ORDER on Motion Pursuant to Rule 16(d) for Confidential Human Source Protections as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2) re: 1170 . Signed by Judge John L. Kane on 12/13/16. (jhawk, ) (Entered: 12/13/2016) |
| 12/13/2016 | 1195 | MOTION for Order by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Tonini, David) (Entered: 12/13/2016) |
| 12/13/2016 | 1196 | PROTECTIVE ORDER re: 1171 as to Jamshid Muhtorov, Bakhtiyor Jumaev. Signed by Judge John L. Kane on 12/13/16. (jhawk, ) (Entered: 12/14/2016) |
| 12/14/2016 | 1197 | MINUTE ORDER. In order to maximize the time available for the December 20, 2016 Status Conference, counsel are to CONFER and PREPARE a jointly proposed Notice of Agenda Items to be addressed at that time flowing from the court's 11/29/16 Order 1177 Granting Defendant Muhtorov's Motion 1118 to Sever. The Status Conference is currently scheduled for two hours (from 10:00 a.m. to noon), but could re-convene after lunch if necessary. The Notice should be filed no later than noon on Monday, December 19, 2016. Entered by Judge John L. Kane on 12/14/16. Text Only Entry (jhawk, ) (Entered: 12/14/2016) |
| 12/14/2016 | 1198 | MINUTE ORDER. Government's Motion 1195 to Hold Deadlines in Abeyance until ten days after an order setting the trial schedule after severance is GRANTED. The |

JUMAEV-ONLY DESIGNATION

| | | operative scheduling order's December 15 and 16 deadlines for disclosure of information on confidential human source, Giglio, Jencks, FRE 404(b), expert challenges, and FRE 801(d)(2)(E) disclosures shall be TOLLED until 10 days after the entry of an order finalizing the post-severance trial schedule or other order of the court. It is the court's intention to finalize that trial schedule at the December 20, 2016 status conference 1193 , so these extended deadlines should be expected to run on or shortly after December 30, 2016. Under no circumstances will the extensions affect the January 9-13 hearing dates on the pending Motions to Suppress, which remain firm. Entered by Judge John L. Kane on 12/14/16. Text Only Entry (jhawk, ) (Entered: 12/15/2016) |
|---|---|---|
| 12/15/2016 | 1199 | MOTION to Exclude *Expert Testimony Pursuant To Fed. R. Crim. P. 16, Or In The Alternative, Motion for Pre-Trial Hearing Under Fed. R. Evid. 702* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 12/15/2016) |
| 12/16/2016 | 1200 | RESTRICTED DOCUMENT - Level 1-Reply in Support of Defendant Jumaev's MOTION 1152 and to the Government's Response 1184 by Bakhtiyor Jumaev. (Savitz, David) Modified on 12/16/2016 to add text pursuant to JLK instructions (jhawk, ). (Entered: 12/16/2016) |
| 12/16/2016 | 1201 | RESTRICTED DOCUMENT - Level 1-Reply in Support of Defendant Jumaev's Motion 1154 and to the Government's Response 1186 by Bakhtiyor Jumaev. (Savitz, David) Modified on 12/16/2016 to add text pursuant to JLK Chambers instructions (jhawk, ). (Entered: 12/16/2016) |
| 12/16/2016 | 1202 | RESTRICTED DOCUMENT - Level 1-Reply in Support of Defendant Jumaev's Motion 1151 and to the Governments Response 1185 by Bakhtiyor Jumaev. (Savitz, David) Modified on 12/16/2016 to add text pursuant to JLK Chambers instructions (jhawk, ). (Entered: 12/16/2016) |
| 12/19/2016 | 1203 | NOTICE *Parties' Joint Proposed Notice of Agenda Items for Status Conference December 20, 2016* by Jamshid Muhtorov (Williamson, Warren) (Entered: 12/19/2016) |
| 12/20/2016 | 1204 | COURTROOM MINUTES for Status Conference as to Jamshid Muhtorov and Bakhtiyor Jumaev held before Judge John L. Kane on 12/20/2016. Court will adhere to its ruling, keep the severance, and try Mr. Jumaev first. Portion of the transcript in camera shall be placed under Level 3 restriction. A seven week jury trial regarding Mr. Jumaev is set for March 13, 2017 at 9:00 a.m. A seven week jury trial regarding Mr. Muhtorov is set for July 31, 2017 at 9:00 a.m. Court Reporter: Terri Lindblom. (ebuch) (Entered: 12/20/2016) |
| 12/20/2016 | 1205 | Utility Setting/Resetting Deadlines/Hearings as to Jamshid Muhtorov pursuant to the Courtroom Minutes of 12/20/2016: Seven week Jury Trial set for 7/31/2017 09:00 AM in Courtroom A 802 before Judge John L. Kane. Text Only Entry (ebuch) (Entered: 12/20/2016) |
| 12/22/2016 | 1206 | MOTION to Strike Government's Case-In-Chief Expert Disclosure (Doc. 1104 ) and To Exclude Expert Testimony by Bakhtiyor Jumaev. (Savitz, David) Modified on 12/23/2016 to correct text (jhawk, ). (Entered: 12/22/2016) |

JUMAEV-ONLY DESIGNATION

| 12/22/2016 | 1207 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Tonini, David) (Entered: 12/22/2016) |
|---|---|---|
| 12/22/2016 | 1208 | RESTRICTED DOCUMENT - Level 3: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Tonini, David) (Entered: 12/22/2016) |
| 12/22/2016 | 1209 | RESTRICTED DOCUMENT - Level 3-Motion for Protective Order by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Tonini, David) Modified on 12/23/2016 to add text pursuant to JLK instructions (jhawk, ). (Entered: 12/22/2016) |
| 12/23/2016 | 1210 | ORDER as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2) granting 1207 Motion for Leave to Restrict Access to Docket Nos. 1208 and 1209 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1( A). Signed by Judge John L. Kane on 12/23/16. (jhawk, ) (Entered: 12/23/2016) |
| 12/23/2016 | 1211 | MOTION in Limine *to Exclude Improper Evidence and Argument in Support of Jury Nullification* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 12/23/2016) |
| 12/23/2016 | 1212 | MOTION to Exclude *the Testimony of Leo and Obolsky* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 12/23/2016) |
| 12/23/2016 | 1213 | RESPONSE to Motion by USA as to Jamshid Muhtorov re 1199 MOTION to Exclude *Expert Testimony Pursuant To Fed. R. Crim. P. 16, Or In The Alternative, Motion for Pre-Trial Hearing Under Fed. R. Evid. 702* (Holloway, Gregory) (Entered: 12/23/2016) |
| 12/23/2016 | 1214 | MINUTE ORDER clarifying Order (Doc. 1210 ), restricting access to Docs. 1208 and 1209 . Given that the restriction level granted was Restriction Level 3, access to Docket Nos. 1208 and 1209 is limited to the filer (in this case the government) and the court under D.C.COLO. LCr.R. 47.2(A) only, not the "parties" and the court. Entered by Judge John L. Kane on 12/23/16. Text Only Entry (jhawk, ) (Entered: 12/23/2016) |
| 12/29/2016 | 1215 | RESPONSE to Motion by Jamshid Muhtorov re 1211 MOTION in Limine *to Exclude Improper Evidence and Argument in Support of Jury Nullification* (Williamson, Warren) (Entered: 12/29/2016) |
| 12/30/2016 | 1216 | NOTICE *Government's Rebuttal Expert Disclosures* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit) (Holloway, Gregory) (Entered: 12/30/2016) |
| 12/30/2016 | 1217 | RESTRICTED DOCUMENT - Level 1-Motion to Strike Government's Proffer in Support of Co-Conspirator Statements 1143 by Bakhtiyor Jumaev. (Attachments: # 1 Continuation of Main Document, # 2 Appendix, # 3 Appendix, # 4 Appendix, # 5 Appendix, # 6 Appendix, # 7 Appendix)(Baker, Mitchell) Modified on 1/3/2017 to add text pursuant to JLK instructions (jhawk, ). (Entered: 12/30/2016) |
| 01/04/2017 | 1218 | WITNESS LIST *For January 9, 2017 Hearing* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Tonini, David) (Entered: 01/04/2017) |
| 01/04/2017 | 1219 | EXHIBIT LIST *For January 9, 2017 Hearing* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Tonini, David) (Entered: 01/04/2017) |

JUMAEV-ONLY DESIGNATION

| 01/05/2017 | [1220](#) | WITNESS LIST by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 01/05/2017) |
|---|---|---|
| 01/05/2017 | [1221](#) | RESPONSE to Motion by Bakhtiyor Jumaev re [1212](#) MOTION to Exclude *the Testimony of Leo and Obolsky Response to Government's Motion to Exclude the Testimony of Drs. Leo and Obolsky (Doc. 1212)* (Savitz, David) (Entered: 01/05/2017) |
| 01/05/2017 | [1222](#) | EXHIBIT LIST by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 01/05/2017) |
| 01/06/2017 | 1223 | MINUTE ENTRY for In Camera, Ex Parte proceedings held before Judge John L. Kane with the United States Government on 1/6/2017, pursuant to Classified Rule 16(d) Motion [1209](#) . Court Reporter: Terri Lindblom. (babia) Text Only Entry Modified on 1/6/2017 (babia). (Entered: 01/06/2017) |
| 01/08/2017 | [1224](#) | RESPONSE in Opposition by Bakhtiyor Jumaev re [1212](#) MOTION to Exclude *the Testimony of Leo and Obolsky Supplemental Authority in Support of Response to Government's Motion to Exclude the Testimony of Drs. Leo and Obolsky* (Savitz, David) (Entered: 01/08/2017) |
| 01/09/2017 | [1225](#) | MOTION to Strike *Exhibits* by USA as to Bakhtiyor Jumaev. (Attachments: # [1](#) Exhibit)(Tonini, David) (Entered: 01/09/2017) |
| 01/09/2017 | [1226](#) | EXHIBIT LIST *Amended* by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 01/09/2017) |
| 01/09/2017 | [1227](#) | MINUTE ENTRY for proceedings held before Judge John L. Kane. Motion Hearing as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 1/9/2017. Interpreters: Irina Kamensky, Hasmik Jorgensen, Sanjar Babadjanov and Nodira Matyakubova are sworn. ORDER denying 1225 Motion to Strike as to Bakhtiyor Jumaev (2).Defendants are remanded. Court Reporter: Terri Lindblom. (kpreu) (Entered: 01/10/2017) |
| 01/09/2017 | 1229 | Utility Setting/Resetting Deadlines/Hearings as to Jamshid Muhtorov, Bakhtiyor Jumaev: Suppression Hearing terminated as being held starting on 01/09/17. Text Only Entry (jhawk, ) (Entered: 01/12/2017) |
| 01/10/2017 | [1228](#) | MINUTE ENTRY for Suppression Hearing - Day 2 proceedings held before Judge John L. Kane on 1/10/2017 as to Jamshid Muhtorov (1), and, Bakhtiyor Jumaev (2). Defendants present in custody. Defendants REMANDED. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen, Irina Kamensky, Nodira Matyakubova, and Sanjar Babadjanov. (babia) (Entered: 01/11/2017) |
| 01/11/2017 | [1230](#) | MINUTE ENTRY for Suppression Hearing - Day 3 proceedings held before Judge John L. Kane on 1/11/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants present in custody. Defendants REMANDED. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen, Irina Kamensky, Nodira Matyakubova, and Sanjar Babadjanov. (babia) (Entered: 01/12/2017) |
| 01/12/2017 | [1231](#) | MINUTE ENTRY for Suppression Hearing - Day 4 proceedings held before Judge John L. Kane on 1/12/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants present in custody. Defendants REMANDED. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky, Hasmik Jorgensen, Sanjar Babadjanov, and |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | Nodira Matyakubova. (babia) (Entered: 01/13/2017) |
| 01/13/2017 | 1233 | MINUTE ENTRY for Suppression Hearing - Day 5 proceedings held before Judge John L. Kane on 1/13/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants present in custody. Defendants REMANDED. Court Reporter: Tamara Hoffschildt. Interpreter: Hasmik Jorgensen, Irina Kamensky, Nodira Matyakubova, and Sanjar Babadjanov. (babia) (Entered: 01/17/2017) |
| 01/17/2017 | 1232 | Order Setting Agenda Items for consideration January 17, 2017. Signed by Judge John L. Kane on 01/17/17. (jhawk, ) (Entered: 01/17/2017) |
| 01/17/2017 | 1234 | MINUTE ENTRY for Suppression Hearing - Day 6 proceedings held before Judge John L. Kane on 1/17/2017 as to Jamshid Muhtorov, Bakhtiyor Jumaev. Defendants present in custody. Taking under advisement 1151 Motion to Suppress as to Bakhtiyor Jumaev (2); Taking under advisement 1154 Motion as to Bakhtiyor Jumaev (2); Taking under advisement 1156 Motion to Suppress as to Bakhtiyor Jumaev (2). Defendants REMANDED. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Irina Kamensky. (babia) (Entered: 01/18/2017) |
| 01/19/2017 | 1235 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev directing counsel to call in to set oral argument on Defendants' Motions [1112 and 1115] to Dismiss Count 5 of the Indictment. Representatives for each party shall confer and call in to set a time for oral argument on either January 27, 30, or 31st - 303-844-6118. The time chosen may be set to run concurrently with the weekly status conference. by Judge John L. Kane on 1/19/2017. Text Only Entry (jlksec, ) (Entered: 01/19/2017) |
| 01/19/2017 | 1236 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev re 1115 MOTION to Dismiss *Count 5 of the Indictment* filed by Jamshid Muhtorov, 1112 MOTION to Dismiss Counts *Five* filed by Bakhtiyor Jumaev. A motions and status conference is set for January 31, 2017, at 11:00 AM in Courtroom A802 before Judge John L. Kane. The defendants' presence is not necessary and no interpreter will be in court. Ordered by Judge John L. Kane on 1/19/2017. Text Only Entry (jlksec) (Entered: 01/19/2017) |
| 01/19/2017 | 1237 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. A Status Conference is set for Wednesday, January 25, 2017, at 11:00 AM in Courtroom A802 before Judge John L. Kane. The defendants' presence is not necessary and no interpreter will be present. Ordered by Judge John L. Kane on 1/19/2017. Text Only Entry (jlksec) (Entered: 01/19/2017) |
| 01/19/2017 | 1238 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. A Status Conference is set for Wednesday, February 8, 2017, at 11:00 AM in Courtroom A802 before Judge John L. Kane. The defendants' presence is not necessary and no interpreter will be present. Ordered by Judge John L. Kane on 1/19/2017. Text Only Entry (jlksec) (Entered: 01/19/2017) |
| 01/19/2017 | 1239 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. A Status Conference is set for Wednesday, February 15, 2017, at 11:00 AM in Courtroom A802 before Judge John L. Kane. The defendants' presence is not necessary and no interpreter will be present. Ordered by Judge John L. Kane on 1/19/2017. Text Only Entry (jlksec) (Entered: 01/19/2017) |

JUMAEV-ONLY DESIGNATION

| 01/19/2017 | 1240 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. A Status Conference is set for Wednesday, February 22, 2017, at 11:00 AM in Courtroom A802 before Judge John L. Kane. The defendants' presence is not necessary and no interpreter will be present. ORdered by Judge John L. Kane on 1/19/2017. Text Only Entry (jlksec) (Entered: 01/19/2017) |
|---|---|---|
| 01/19/2017 | 1241 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. A Status Conference is set for Wednesday, March 1, 2017, at 11:00 AM in Courtroom A802 before Judge John L. Kane. The defendants' presence is not necessary and no interpreter will be present. Ordered by Judge John L. Kane on 1/19/2017. Text Only Entry (jlksec) (Entered: 01/19/2017) |
| 01/19/2017 | 1242 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. A Status Conference is set for Wednesday, March 8, 2017, at 11:00 AM in Courtroom A802 before Judge John L. Kane. The defendants' presence is not necessary and no interpreter will be present. Ordered by Judge John L. Kane on 1/19/2017. Text Only Entry (jlksec) (Entered: 01/19/2017) |
| 01/25/2017 | 1243 | NOTICE *of "At-Issue" Motions* by Bakhtiyor Jumaev (Savitz, David) (Entered: 01/25/2017) |
| 01/25/2017 | 1244 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 1/25/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Court Reporter: Terri Lindblom. (babia) (Entered: 01/25/2017) |
| 01/25/2017 | 1245 | RESTRICTED DOCUMENT - Level 1-Notice of Intent to Use Evidence by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Tonini, David) Modified on 1/26/2017 to add text (jhawk, ). (Entered: 01/25/2017) |
| 01/25/2017 | 1246 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Tonini, David) (Entered: 01/25/2017) |
| 01/26/2017 | 1247 | ORDER granting 1246 Motion for Leave to Restrict as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Access to Docket No. 1245 shall be limited to the parties and the court pursuant to D.C.COLO.LCrR 47.1(A). Signed by Judge John L. Kane on 01/26/17. (jhawk, ) (Entered: 01/26/2017) |
| 01/31/2017 | 1248 | Unopposed MOTION to Modify 1194 Order on Motion for Order by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 01/31/2017) |
| 01/31/2017 | 1249 | MINUTE ORDER GRANTING Unopposed Motion 1248 to Modify Order on Government's 16(d) Motion 1194 . With the government's consent, provisions (5) and (9) of Doc. 1194 are modified/clarified to permit Jumaev defense team members Austin, Boehme, and Thompson the same level of access to information an concomitant responsibilities as to secrecy pertaining to the CHS as defense counsel and the defense investigator. Entered by Judge John L. Kane on 01/31/17. Text Only Entry (jhawk, ) (Entered: 02/01/2017) |
| 01/31/2017 | 1251 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 2/1/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants NOT PRESENT. Taking under advisement 1115 Motion to Dismiss as to Jamshid Muhtorov (1). Taking under advisement 1112 Motion to Dismiss Counts as to |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | Bakhtiyor Jumaev (2). Appearance of attorney Jacob R. Rasch-Chabot entered for Jamshid Muhtorov. Motion Hearing set for 2/8/2017 01:30 PM in Courtroom A 802 before Judge John L. Kane. Court Reporter: Terri Lindblom. (babia) Modified on 2/1/2017 to edit date filed(babia). (Entered: 02/01/2017) |
| 02/01/2017 | 1250 | NOTICE of Change of Address/Contact Information *for AUSA Gregory Holloway and AUSA David Tonini* (Holloway, Gregory) (Entered: 02/01/2017) |
| 02/06/2017 | 1252 | MINUTE ORDER re Doc. 1217 , Joint Motion to Strike the Government's James Proffer and Log or, in the Alternative, Joint Objections to the Government's Proffer and Request for Hearing. Defendants' Motion to Strike is DENIED, but the alternative Motion for a James hearing is GRANTED. Counsel are directed to CONFER and call in jointly to chambers to set the date and time for the hearing. In preparation for the hearing, to be submitted at least 48 hours before hand, counsel for the government and each defendant SHALL SUBMIT proposed JURY INSTRUCTIONS for each of the conspiracy claims in the operative Indictment. Entered by Judge John L. Kane on 02/06/17. Text Only Entry (jhawk, ) (Entered: 02/06/2017) |
| 02/06/2017 | 1253 | RESTRICTED DOCUMENT - Level 3- by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Baker, Mitchell) (Entered: 02/06/2017) |
| 02/06/2017 | 1254 | NOTICE *of Mr. Jumaev's Filing of* re 1253 Restricted Document - Level 3 by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 02/06/2017) |
| 02/06/2017 | 1255 | TRANSCRIPT of Suppression Hearing as to Bakhtiyor Jumaev held on January 13, 2017 before Judge Kane. Pages: 657-827.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>(thoff, ) Modified to restrict on 4/17/2018 (cthom, ). (Entered: 02/06/2017) |
| 02/08/2017 | 1256 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 2/8/2017 as to Jamshid Muhtorov(1), and Bakhtiyor Jumaev (2). Defendants not present, in custody. Daubert Hearing set for 3/8/2017 01:30 PM in Courtroom A 802 before Judge John L. Kane. DEFENDANTS SHALL BE PRESENT. Court Reporter: Terri Lindblom. (babia) Modified on 2/9/2017 to correct hearing date (babia). (Entered: 02/08/2017) |
| 02/08/2017 | 1257 | AMENDED MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 2/8/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev(2). Amended re 1256 . Court Reporter: Terri Lindblom. (babia) (Entered: 02/08/2017) |
| 02/08/2017 | 1258 | MINUTE ENTRY for Motion Hearing proceedings held before Judge John L. Kane on 2/8/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants not present, in custody. James Hearing set for 2/22/2017 01:00 PM in Courtroom A 802 |

| | | before Judge John L. Kane - Defendants Jamshid Muhtorov (1) and Bakhtiyor Jumaev (2), and interpreters shall be present. Today's Motion Hearing is set to continue on 2/10/2017 at 11:00 AM - Ms. Korczynski (Government counsel) may appear via telephone. Court Reporter: Terri Lindblom. (babia) (Entered: 02/09/2017) |
|---|---|---|
| 02/10/2017 | 1259 | MINUTE ORDER modifying start time for the James Hearing on Wednesday, February 22, 2017, and the Daubert Hearing on Wednesday, March 8, 2017. ORDERED that the hearings will begin at 9:30 a.m. rather than the original time of 1:00 p.m. and 1:30 p.m. in Courtroom A-802, Alfred A. Arraj United Stated District Courthouse, 901 19th St., Denver Colorado. Entered Text Only Entry (jhawk, ) (Entered: 02/10/2017) |
| 02/10/2017 | 1260 | RESTRICTED DOCUMENT - Level 3-Minute Order by Court for Government and Court Only (jhawk, ) (Entered: 02/10/2017) |
| 02/10/2017 | 1261 | MINUTE ENTRY for Motion Hearing proceedings held before Judge John L. Kane on 2/10/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants not present, in custody. Court Reporter: Terri Lindblom. (babia) (Entered: 02/10/2017) |
| 02/10/2017 | 1285 | Utility Setting/Resetting Deadlines/Hearings as to Jamshid Muhtorov, Bakhtiyor Jumaev: Daubert Hearing set for 3/8/2017 09:30 AM before Judge John L. Kane. Pursuant to document 1259 . Defendants' presence is required. Text Only Entry (jhawk, ) (Entered: 02/27/2017) |
| 02/14/2017 | 1262 | MINUTE ORDER. Agenda items for this week's status conference set for 11:00 a.m. tomorrow, February 15, 2017, include: (1) status of discovery requests/orders issued 2/8 and 2/10 during proceedings on Defendants' Joint Motion for Discovery (Doc. 1126); (2) status/needs regarding of USA's Motion 1176 re Expert Witness Responses and Rebuttal; and (3) schedule for jury selection/juror questionnaires. Counsel are advised Judge Kane is considering a 1:00 p.m. report time for prospective jurors on March 13 to accommodate other trials set on that date. In that event, jurors would complete their questionnaires Monday afternoon, and completed questionnaires would be available for counsel to review later that afternoon and overnight. If 20-30 jurors were cleared by Monday afternoon, notice could go out that evening and voir dire could begin Tuesday. Otherwise, it would commence on Wednesday. Judge Kane would like jurors brought up in small groups of 15-20 for voir dire. ORDERED as to Jamshid Muhtorov and Bakhtiyor Jumaev by Judge John L. Kane on 02/14/2017. Text Only Entry. (cthom, ) (Entered: 02/14/2017) |
| 02/14/2017 | 1263 | MOTION for Reconsideration *OR TO MODIFY ORDER REQUIRING DISCLOSURE OF DEFENSE WITNESSES AND EXHIBITS* by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 02/14/2017) |
| 02/15/2017 | 1264 | RESPONSE to Motion by USA as to Bakhtiyor Jumaev re 1263 MOTION for Reconsideration *OR TO MODIFY ORDER REQUIRING DISCLOSURE OF DEFENSE WITNESSES AND EXHIBITS* (Tonini, David) (Entered: 02/15/2017) |
| 02/15/2017 | 1265 | RESTRICTED TRANSCRIPT of proceedings held on 2/8/2017 before Judge Kane. Pages: 1-125. (tlind, ) (Entered: 02/15/2017) |

JUMAEV-ONLY DESIGNATION

| 02/15/2017 | 1266 | RESTRICTED TRANSCRIPT of proceedings held on 2/10/2017 before Judge Kane. Pages: 126-189. (tlind, ) (Entered: 02/15/2017) |
|---|---|---|
| 02/15/2017 | 1267 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 2/15/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Finding as Moot 1176 Motion for Order as to Jamshid Muhtorov (1); Granting 1263 Motion for Reconsideration as to Bakhtiyor Jumaev (2). ORDERED: The Government shall produce the Grand Jury transcripts, as specified, as soon as practicable. Court Reporter: Tamara Hoffschildt. (babia) (Entered: 02/15/2017) |
| 02/16/2017 | 1268 | MINUTE ORDER re Jury Instructions. A set of Judge Kane's most recent criminal case jury instructions is available on the court's website following the art. III Senior Judges, Judge Kane, and Sample Jury Instructions links. In anticipation of the James hearing on next week, Judge Kane is also drafting his own versions of elements of the offense instructions, specifically including the instruction(s) for Count 5. The Count 5 elements instruction will follow the 1, 2, 3 format discussed in U.S. v. Stewart, 590 F.3d 93, 114-116 (2d Cir. 2009)(proof of underlying conspiracy first, then material support, then applicable mens rea), and include reference to First Amendment defenses/distinctions. ORDERED by Judge John L. Kane on 02/16/2017. Text Only Entry. (cthom, ) (Entered: 02/16/2017) |
| 02/16/2017 | 1269 | MINUTE ENTRY for In Camera Hearing, Ex Parte, Classified proceedings held before Judge John L. Kane with the United States Government on 2/16/2017. Court Reporter: Terri Lindblom. (babia) Text Only Entry (Entered: 02/16/2017) |
| 02/17/2017 | 1270 | (RESTRICTED DOCUMENT - Level 1) Gov Trial Witness List, first draft by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 2/23/2017 (cthom, ). (Entered: 02/17/2017) |
| 02/17/2017 | 1271 | (RESTRICTED DOCUMENT - Level 1) Gov Trial Exhibit List, first draft by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 2/23/2017 (cthom, ). (Entered: 02/17/2017) |
| 02/17/2017 | 1272 | (RESTRICTED DOCUMENT - Level 1) Gov submission of Grand Jury transcripts by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Holloway, Gregory) Modified to add title on 2/23/2017 (cthom, ). (Entered: 02/17/2017) |
| 02/17/2017 | 1273 | NOTICE *First NOTICE OF INTENT TO OFFER CERTIFIED DOMESTIC RECORDS OF REGULARLY CONDUCTED BUSINESS ACTIVITY* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Tonini, David) (Entered: 02/17/2017) |
| 02/21/2017 | 1274 | Proposed Jury Instructions *Conspiracy Jury Instructions* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Tonini, David) (Entered: 02/21/2017) |
| 02/21/2017 | 1275 | (RESTRICTED DOCUMENT - Level 1) MINUTE ORDER Regarding Jury Instruction for Count 5. ORDERED as to Jamshid Muhtorov and Bakhtiyor Jumaev by Judge John L. Kane on 02/21/2017. (cthom, ) (Entered: 02/21/2017) |
| 02/21/2017 | 1276 | MINUTE ENTRY for In Camera Hearing, Ex Parte, Classified proceedings held before Judge John L. Kane with the United Stated Government on 2/21/2017. Court |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | Reporter: Terri Lindblom. (babia) Text Only Entry (Entered: 02/21/2017) |
| 02/22/2017 | 1279 | MINUTE ENTRY for James Hearing proceedings held before Judge John L. Kane on 2/22/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants present, in custody. The James Hearing is continued and set for 2/24/2017 08:00 AM in Courtroom A 802 before Judge John L. Kane. Defendants are REMANDED. Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Isamiddinova, and Bakhodir Abdullaev. (babia) (Entered: 02/23/2017) |
| 02/23/2017 | 1277 | (RESTRICTED DOCUMENT - Level 1) ORDER re Counts 5 and 6 of the Third Superseding Indictment In Light of the Government's Proffer and the Evidence Adduced During Day 1 of this Court's February 22, 2017 James Hearing as to Jamshid Muhtorov and Bakhtiyor Jumaev. ORDERED by Judge John L. Kane on 02/23/2017. (cthom, ) (Entered: 02/23/2017) |
| 02/23/2017 | 1278 | (RESTRICTED DOCUMENT - Level 1) AMENDED 1277 ORDER re Counts 5 and 6 of the Third Superseding Indictment In Light of the Government's Proffer and the Evidence Adduced During Day 1 of this Court's February 22, 2017 James Hearing as to Jamshid Muhtorov and Bakhtiyor Jumaev. ORDERED by Judge John L. Kane on 02/23/2017. (cthom, ) (Entered: 02/23/2017) |
| 02/24/2017 | 1280 | RESTRICTED DOCUMENT - Level 1-Letter to Counsel by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified on 2/27/2017 to add text pursuant to JLK instructions (jhawk, ). (Entered: 02/24/2017) |
| 02/24/2017 | 1281 | MINUTE ENTRY for James Hearing - Day 2 proceedings held before Judge John L. Kane on 2/24/2017 as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Defendants present, in custody. A further James Hearing set for 2/27/2017 08:30 AM in Courtroom A 802 before Judge John L. Kane. Defendants REMANDED. Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Isamiddinova and Bakhodir Abdullaev. (babia) (Entered: 02/24/2017) |
| 02/27/2017 | 1282 | RESTRICTED DOCUMENT - Level 1-Minute Order by the Court. (jhawk, ) (Entered: 02/27/2017) |
| 02/27/2017 | 1283 | RESTRICTED DOCUMENT - Level 1-Letter to Counsel by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified on 2/27/2017 to add text pursuant to JLK instructions (jhawk, ). (Entered: 02/27/2017) |
| 02/27/2017 | 1284 | RESTRICTED DOCUMENT - Level 1-Letter to Counsel. Not to be shared with defendants. Filed by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified on 2/27/2017 to add text pursuant to JLK instructions (jhawk, ). (Entered: 02/27/2017) |
| 02/27/2017 | 1286 | RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). (babia) (Entered: 02/27/2017) |
| 02/27/2017 | 1287 | MINUTE ENTRY for James Hearing proceedings held before Judge John L. Kane on 2/27/2017 as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Defendants present, in custody. Pursuant to 1286 . Defendants REMANDED. Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Isamiddinova and Bakhodir Abdullaev. (babia) Text Only Entry (Entered: 02/27/2017) |

JUMAEV-ONLY DESIGNATION

| 02/27/2017 | 1288 | RESTRICTED DOCUMENT - Level 3-Minute Order by Court for Government Counsel and Court Only (jhawk, ) (Entered: 02/28/2017) |
|---|---|---|
| 02/28/2017 | 1289 | MINUTE ORDER re Agenda Items for 03/01/17 Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev. Entered by Judge John L. Kane on 02/28/17. (jhawk, ) (Entered: 02/28/2017) |
| 02/28/2017 | 1290 | NOTICE *Government's Submission Regarding Multiplcity* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 02/28/2017) |
| 02/28/2017 | 1291 | MOTION for Order *Tolling of Speedy Trial Pursuant to 18 U.S.C. Section 3161(h) (7)(B)(ii)* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 02/28/2017) |
| 02/28/2017 | 1292 | RESTRICTED DOCUMENT - Level 1: Motion to Dismiss and Failure to Disclose Brady Materials by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) Modified on 3/10/2017 to add text pursuant to JLK instructions (jhawk, ). (Entered: 02/28/2017) |
| 03/01/2017 | 1293 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 3/1/2017 as to Jamshid Muhtorov (1),and Bakhtiyor Jumaev (2). Defendants not present, in custody. Finding as moot 1115 Motion to Dismiss as to Jamshid Muhtorov (1); Granting 1291 Motion for Order as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2); Finding as moot 1112 Motion to Dismiss Counts as to Bakhtiyor Jumaev (2). ORDERED: The Governments (Unopposed) Oral Motion to Dismiss Counts Five and Six of The Third Superseding Indictment is GRANTED. Only Counts One, Two, Three and Four remain to be tried. Status Conference set for 3/2/2017 10:00 AM in Courtroom A 802 before Judge John L. Kane. Status Conference set for 3/6/2017 02:00 PM in Courtroom A 802 before Judge John L. Kane. ORDERED:The Government has to and including Thursday, March 9, 2017 to file its response to Doc. No. 1292. If the Defense files a reply, it needs to be done in an expedited manner. Court Reporter: Tamara Hoffschildt. (babia) (Entered: 03/01/2017) |
| 03/02/2017 | 1294 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 3/2/2017 as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Court Reporter: Terri Lindblom. (babia) (Entered: 03/02/2017) |
| 03/03/2017 | 1295 | RESTRICTED DOCUMENT - Level 3: Minute Order by Court for Government Counsel and Court Only (jhawk, ) (Entered: 03/03/2017) |
| 03/06/2017 | 1296 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 3/6/2017 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. (babia) (Entered: 03/06/2017) |
| 03/06/2017 | 1297 | RESTRICTED DOCUMENT - Level 3: Order by Court for Government Counsel and Court Only (jhawk, ) (Entered: 03/06/2017) |
| 03/06/2017 | 1298 | Proposed Verdict Form as to Bakhtiyor Jumaev (Tonini, David) (Entered: 03/06/2017) |
| 03/06/2017 | 1299 | Proposed Jury Instructions by USA as to Bakhtiyor Jumaev (Tonini, David) (Entered: 03/06/2017) |

JUMAEV-ONLY DESIGNATION

| 03/07/2017 | 1300 | MOTION for Leave to File *Expert Endorsements* by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 03/07/2017) |
|---|---|---|
| 03/07/2017 | 1301 | RESTRICTED DOCUMENT - Level 1: Letter to Counsel. Not to be shared with defendants by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Tonini, David) Modified on 3/8/2017 to add text pursuant to JLK instructions (jhawk, ). (Entered: 03/07/2017) |
| 03/07/2017 | 1302 | RESTRICTED DOCUMENT - Level 3: Government Response to Multiple Court Orders for Government Counsel and Court Only by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Tonini, David) Modified on 3/8/2017 to add text pursuant to JLK instrucions (jhawk, ). (Entered: 03/07/2017) |
| 03/08/2017 | 1303 | MINUTE ENTRY for Daubert Hearing proceedings held before Judge John L. Kane on 3/8/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants present, in custody. Denying 1199 Motion to Exclude as to Jamshid Muhtorov (1); Denying 1206 Motion to Strike as to Bakhtiyor Jumaev (2). Defendants REMANDED. Court Reporter: Terri Lindblom. Interpreter: Nodira Isamiddinova and Bakhodir Abdullaev. (babia) (Entered: 03/09/2017) |
| 03/08/2017 | 1304 | MINUTE ENTRY for In Camera Hearing, Ex Parte, Classified proceedings held before Judge John L. Kane with the United States Government on 3/8/2017. Court Reporter: Terri Lindblom. (babia) Text Only Entry (Entered: 03/09/2017) |
| 03/09/2017 | 1305 | NOTICE *OF DEFENDANT JUMAEVS EXPERT WITNESS ENDORSEMENT OF MR. ROBERT KELSO* by Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit) (Baker, Mitchell) (Entered: 03/09/2017) |
| 03/09/2017 | 1306 | RESTRICTED DOCUMENT - Level 1: UNCLASSIFIED ORDER re in camera DISCOVERY REVIEWS UNDER CIPA §4 as to Jamshid Muhtorov, Bakhtiyor Jumaev. (athom, ) (Entered: 03/09/2017) |
| 03/09/2017 | 1307 | RESTRICTED DOCUMENT - Level 1: Response to Motion to Dismiss and Timely Disclose Brady Material 1292 by USA as to Bakhtiyor Jumaev (Holloway, Gregory) Modified on 3/10/2017 to add text pursuant to JLK instructions (jhawk, ). (Entered: 03/09/2017) |
| 03/10/2017 | 1308 | ORDER as to Bakhtiyor Jumaev. ORDERED that the clerk shall pay jurors in the above-entitled case the sum of $50.00 per day beginning on each juror's eleventh day of service and continuing thereafter until service has been completed and jurors are released by the court. Signed by Judge John L. Kane on 03/10/17. (jhawk, ) (Entered: 03/10/2017) |
| 03/10/2017 | 1309 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Appendix, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit)(Baker, Mitchell) (Entered: 03/10/2017) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 03/10/2017 | 1310 | RESTRICTED DOCUMENT - Level 1: Letter to Counsel. Not to be shared with defendants by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified on 3/13/2017 to add text pursuant to JLK instructions (jhawk, ). (Entered: 03/10/2017) |
|---|---|---|
| 03/10/2017 | 1311 | RESTRICTED DOCUMENT - Level 1: Updated Witness List by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified on 3/13/2017 to add text (jhawk, ). (Entered: 03/10/2017) |
| 03/11/2017 | 1312 | RESTRICTED DOCUMENT - Level 1: Reply to Document 1292 by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit)(Baker, Mitchell) Modified on 3/13/2017 to add text (jhawk, ). (Entered: 03/11/2017) |
| 03/12/2017 | 1313 | RESTRICTED DOCUMENT - Level 1: Government's Corrected Response to 1292 by USA as to Bakhtiyor Jumaev (Holloway, Gregory) Modified on 3/13/2017 to add text (jhawk, ). (Entered: 03/12/2017) |
| 03/12/2017 | 1314 | TRANSCRIPT of Rule 702 Hearing as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 3/8/2017 before Judge Kane. Pages: 1-153. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 03/12/2017) |
| 03/13/2017 | 1315 | RESTRICTED DOCUMENT - Level 3: Order by the Court re: Bakhtiyor Jumaev. (jhawk, ) (Entered: 03/13/2017) |
| 03/13/2017 | 1316 | MOTION to Continue by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 03/13/2017) |
| 03/13/2017 | 1317 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. A Status Conference is set for 3/14/2017 at 1:00 PM in Courtroom A-802 before Judge John L. Kane. The defendants' presence is required. Mr. Williamson is instructed to call chambers immediately prior to 1:00 p.m. and the telephone call will be transferred into the courtroom 303-844-6118. Defendants will be transported to the courthouse and available -- with interpreters -- for counsel to meet with at 10:00 a.m. Ordered by Judge John L. Kane on 3/13/2017. Text Only Entry (jlksec) (Entered: 03/13/2017) |
| 03/13/2017 | 1318 | MINUTE ENTRY for Jury Trial - Day 1 proceedings held before Judge John L. Kane on 3/13/2017 as to Bakhtiyor Jumaev. Defendant present, in custody. Granting 1316 Motion to Continue as to Bakhtiyor Jumaev(2). ORDERED: Doc. No. 1292 is DENIED. Jury Trial set to be continued on 1/8/2018 09:00 AM in Courtroom A 802 before Judge John L. Kane. Defendant is REMANDED. Court Reporter: Terri Lindblom. Interpreter: Hamik Jorgensen and Nodira Matyakubova. (babia) (Entered: 03/14/2017) |

| 03/13/2017 | 1320 | AMENDED MINUTE ENTRY for proceedings held before Judge John L. Kane on 3/13/2017 as to Bakhtiyor Jumaev. Amended re 1318 to change hearing to a Pretrial Conference and conclude. Defendant Bakhtiyor Jumaev (2) is set to begin a new jury trial on January 8, 2018 at 9:00 a.m. with a new jury venire. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Nodira Matyakubova. (babia) (Entered: 03/15/2017) |
|---|---|---|
| 03/13/2017 | | ***Set/Reset Hearings as to Bakhtiyor Jumaev: Jury Trial set for 1/8/2018 09:00 AM in Courtroom A 802 before Judge John L. Kane. (babia) (Entered: 03/21/2017) |
| 03/14/2017 | 1319 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 3/14/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants present, in custody. The Court states that a new Jury venire will be secured for the trial of Defendant Jamshid Muhtorov, which is set to begin July 31, 2017 at 9:00 a.m. Defendants REMANDED. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Nodira Matyakubova. (babia) (Entered: 03/14/2017) |
| 03/16/2017 | 1321 | RESTRICTED DOCUMENT - Level 1: Motion to Reconsider Order 1194 by USA as to Bakhtiyor Jumaev (Tonini, David) Modified on 3/17/2017 to add text pursuant to JLK chambers (jhawk, ). (Entered: 03/16/2017) |
| 03/20/2017 | 1322 | CJA Travel Request (Non-Defendant) as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 03/20/2017) |
| 03/24/2017 | 1323 | RESTRICTED DOCUMENT - Level 1: Unopposed MOTION to Modify 1194 Order by Bakhtiyor Jumaev. (Baker, Mitchell) Modified on 3/24/2017 to add text pursuant to JLK instructions (jhawk, ). (Entered: 03/24/2017) |
| 03/24/2017 | 1324 | MINUTE ORDER GRANTING Unopposed Motion 1323 to Modify Order on Government's 16(d) Motion 1194 . With the government's consent, provisions (5) and (9) of Doc. 1194 are modified/clarified to permit Jumaev defense team members Phil Landreth and Hobie Landreth the same level of access to information and concomitant responsibilities as to secrecy pertaining to the CHS as defense counsel and the defense investigator. Entered by Judge John L. Kane on 03/24/17. (jhawk, ) (Entered: 03/24/2017) |
| 03/27/2017 | 1325 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. The court would like to hold monthly status conferences beginning either the week of April 17 or 24, 2017. Please confer, pick a day and time for the meetings, and let chambers know on or before March 31, 2017 - 303-844-6118. Ordered by Judge John L. Kane on 3/27/2017. Text Only Entry (jlksec) (Entered: 03/27/2017) |
| 03/28/2017 | 1326 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. Monthly Status Conferences are set for 10:00 a.m. on 4/20/2017, 5/11/2017, 6/15/2017 and 7/13/2017 in Courtroom A-802 before Judge John L. Kane. Ordered by Judge John L. Kane on 3/28/2017. Text Only Entry (jlksec) (Entered: 03/28/2017) |
| 03/29/2017 | 1327 | MOTION to Dismiss *for Violation of Constitutional Right to Speedy Trial* by Jamshid Muhtorov. (Attachments: # 1 Attachment A)(Williamson, Warren) (Entered: 03/29/2017) |

JUMAEV-ONLY DESIGNATION

| 03/31/2017 | 1328 | ORDER Setting Agenda Items for 04/20/17 Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev. Signed by Judge John L. Kane on 03/31/17. (jhawk, ) (Entered: 03/31/2017) |
|---|---|---|
| 04/03/2017 | 1329 | MOTION for Order *for Issuance of Letters Rogatory* by Jamshid Muhtorov. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C, # 4 Attachment D)(Williamson, Warren) (Entered: 04/03/2017) |
| 04/03/2017 | 1330 | Supplement to 1329 Motion for Order by Jamshid Muhtorov. (Williamson, Warren) Modified on 4/4/2017 to correct event title (athom, ). (Entered: 04/03/2017) |
| 04/03/2017 | 1331 | MINUTE ORDER re Sauerland Verdict and Related Motion 1329 for Issuance of Letters Rogatory as to Jamshid Muhtorov. The government is ORDERED to disclose to Mr. Muhtorov's counsel, in writing, whether it has a copy of the Sauerland Verdict or whether it may secure a copy of it for immediate production to the defense. A Status Report regarding the substance of this ordered disclosure is due on or before Friday, April 7, 2017. Counsel may also add the Sauerland Verdict as item 7 for discussion at the April 20 status conference in this case. (Doc. 1328.) By Judge John L. Kane on 4/3/2017. (agarc, ) (Entered: 04/03/2017) |
| 04/04/2017 | 1332 | Request for International Judicial Assistance Letter Rogatory re 1329 Motion for Order as to Jamshid Muhtorov. Signed by Judge John L. Kane on 04/04/2017. (athom, ) (Entered: 04/04/2017) |
| 04/06/2017 | 1333 | Unopposed MOTION for Order *FOR ISSUANCE OF LETTERS ROGATORY* by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Baker, Mitchell) (Entered: 04/06/2017) |
| 04/06/2017 | 1334 | MOTION for Order *Directing That The Government Grant Parole So Foreign Witnesses May Be Temporarily Admitted To The United States To Testify At Trial* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 04/06/2017) |
| 04/06/2017 | 1335 | MINUTE ORDER. Upon preliminary consideration of Jamshid Muhtorov's Motion for Order Directing that the Government Grant Parole so Foreign Witnesses May be Temporarily Admitted to the United States to Testify at Trial (Doc. 1334 ), I am inclined to grant it in some form. The government is DIRECTED to file a response to the Motion on or before April 13, 2017, addressing possible alternatives for obtaining the witnesses' testimony (e.g., arranging for them to testify via live video conference from Uzbekistan). Entered by Judge John L. Kane on 04/06/17. Text Only Entry (jhawk, ) (Entered: 04/06/2017) |
| 04/07/2017 | 1336 | NOTICE OF ATTORNEY APPEARANCE Beth N. Gibson appearing for USA. Attorney Beth N. Gibson added to party USA(pty:pla) (Gibson, Beth) (Entered: 04/07/2017) |
| 04/07/2017 | 1337 | STATUS REPORT *Refgarding The Minute Order Re Sauerland Cell Verdict and Related Motion (Doc 1331)* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Tonini, David) (Entered: 04/07/2017) |
| 04/10/2017 | 1338 | Letter by Clerk of Court. (Exhibit # 1 Request for Letter Rogatory by Judge John L. Kane and Attachment A) (jhawk, ) (Entered: 04/10/2017) |

JUMAEV-ONLY DESIGNATION

| 04/10/2017 | 1339 | Certificate of Service by Deputy Clerk re 1338 Letter mailed to Judicial Assistance Officer, U.S. Department of State, Office of Legal Affairs, SA-17, 10th Floor, 2201 C Street, NW, Washington DC 20522-1710. Text only entry. (jhawk, ) (Entered: 04/10/2017) |
|---|---|---|
| 04/12/2017 | 1340 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/12/2017) |
| 04/12/2017 | 1341 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/12/2017) |
| 04/12/2017 | 1342 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/12/2017) |
| 04/12/2017 | 1343 | ORDER granting 1340 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/12/17. (jhawk, ) (Entered: 04/12/2017) |
| 04/12/2017 | 1344 | ORDER granting 1341 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/12/17. (jhawk, ) (Entered: 04/12/2017) |
| 04/12/2017 | 1345 | ORDER granting 1342 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/12/17. (jhawk, ) (Entered: 04/12/2017) |
| 04/12/2017 | 1346 | MOTION for Reconsideration re 1151 MOTION to Suppress *Defendant Jumaev's Motion to Suppress Evidence Derived from Execution of Illegal Extra-Territorial Warrants* filed by Bakhtiyor Jumaev by Bakhtiyor Jumaev. (Savitz, David) (Entered: 04/12/2017) |
| 04/13/2017 | 1347 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/13/2017) |
| 04/13/2017 | 1348 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/13/2017) |
| 04/13/2017 | 1349 | RESPONSE to Motion by USA as to Jamshid Muhtorov re 1334 MOTION for Order *Directing That The Government Grant Parole So Foreign Witnesses May Be Temporarily Admitted To The United States To Testify At Trial* (Gibson, Beth) (Entered: 04/13/2017) |
| 04/13/2017 | 1350 | ORDER granting 1347 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/13/17. (jhawk, ) (Entered: 04/13/2017) |
| 04/13/2017 | 1351 | ORDER granting 1348 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/13/17. (jhawk, ) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| | | (Entered: 04/13/2017) |
|---|---|---|
| 04/17/2017 | 1352 | STATUS REPORT *Re Court's Order Setting Agenda Items for April 20, 2017 Status Conference (Doc.1328)* by Bakhtiyor Jumaev (Savitz, David) (Entered: 04/17/2017) |
| 04/17/2017 | 1353 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/17/2017) |
| 04/17/2017 | 1354 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/17/2017) |
| 04/17/2017 | 1355 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/17/2017) |
| 04/17/2017 | 1356 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/17/2017) |
| 04/17/2017 | 1357 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/17/2017) |
| 04/17/2017 | 1358 | RESTRICTED DOCUMENT - Level 1: Response to Document No. 1321, Motion to Reconsider Order 1194 by Bakhtiyor Jumaev. (Savitz, David) Modified on 4/17/2017 to add text pursuant to JLK Chambers instruction (jhawk, ). (Entered: 04/17/2017) |
| 04/17/2017 | 1359 | ORDER granting 1353 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/17/17. (jhawk, ) (Entered: 04/17/2017) |
| 04/17/2017 | 1360 | ORDER granting 1354 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/17/17. (jhawk, ) (Entered: 04/17/2017) |
| 04/17/2017 | 1361 | ORDER granting 1355 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/17/17. (jhawk, ) (Entered: 04/17/2017) |
| 04/17/2017 | 1362 | ORDER granting 1356 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/17/17. (jhawk, ) (Entered: 04/17/2017) |
| 04/17/2017 | 1363 | ORDER granting 1357 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/17/17. (jhawk, ) (Entered: 04/17/2017) |
| 04/18/2017 | 1364 | Motion to Adopt Arguments of Codefendant Jumaev in Doc 1358 -RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov. (Williamson, Warren) Modified on 4/18/2017 to unrestrict pursuant to JLK instructions and turn into a Motion (jhawk, ). (Entered: 04/18/2017) |

| 04/18/2017 | 1365 | ORDER granting 1364 Motion for Order as to Jamshid Muhtorov (1). Ordered by Judge John L. Kane on 4/18/2017. Text Only Entry (jlksec) (Entered: 04/18/2017) |
|---|---|---|
| 04/19/2017 | 1366 | RESPONSE to Motion by USA as to Jamshid Muhtorov re 1327 MOTION to Dismiss *for Violation of Constitutional Right to Speedy Trial* (Holloway, Gregory) (Entered: 04/19/2017) |
| 04/19/2017 | 1367 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. At the government's request, an ex parte classified hearing is set for 9:00 a.m. tomorrow, April 20, 2017, before the 10:00 a.m. status conference. The government's request was general and did not indicate that CIPA or CIPA classified materials would be discussed. Defense counsel will be apprised of any non-classified subject matter discussed at the hearing. Ordered by Judge John L. Kane on 4/19/2017. Text Only Entry (jlksec) (Entered: 04/19/2017) |
| 04/20/2017 | 1368 | ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. Government's Motion to Reconsider is Denied 1321 . Signed by Judge John L. Kane on 04/20/17. (jhawk, ) (Entered: 04/20/2017) |
| 04/20/2017 | 1369 | MINUTE ENTRY for In Camera Hearing, Ex Parte, Classified proceedings held before Judge John L. Kane with the United States Government on 4/20/2017. Court Reporter: Terri Lindblom. (babia) Text Only Entry (Entered: 04/20/2017) |
| 04/20/2017 | 1370 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 4/20/2017 as to Jamshid Muhtorov (1) and Bakhtiyor Jumaev (2). Defendants not present, in custody. Granting 1334 Motion for Order as to Jamshid Muhtorov (1); Finding as moot 1333 Motion for Order as to Bakhtiyor Jumaev (2), based on in-court discussion. Motion Hearing set for 5/18/2017 10:00 AM in Courtroom A 802 before Judge John L. Kane. THE APPEARANCES OF BOTH DEFENDANTS JAMSHID MUHTOROV(1) AND BAKHTIYOR JUMAEV (2) ARE REQUIRED. Court Reporter: Terri Lindblom. (babia) (Main Document 1370 replaced on 4/20/2017) (babia, ). (Entered: 04/20/2017) |
| 04/21/2017 | 1371 | TRANSCRIPT of Motion hearing as to Jamshid Muhtorov held on February 22, 2017 before Judge Kane. Pages: 1-113. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1372 | TRANSCRIPT of Motion hearing as to Jamshid Muhtorov held on February 24, 2017 before Judge Kane. Pages: 114-165 and 192-315. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the** |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1373 | RESTRICTED TRANSCRIPT of proceedings held on February 24, 2017 before Judge Kane. Pages: 166-191. (thoff, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1374 | TRANSCRIPT of Status Conference as to Jamshid Muhtorov held on February 15, 2017 before Judge Kane. Pages: 1-30. <br><br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1375 | TRANSCRIPT of Motion Hearing - Day One as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 1/09/2017 before Judge Kane. Pages: 1-172. <br><br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1376 | TRANSCRIPT of Motion Hearing - Day Two as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 1/10/2017 before Judge Kane. Pages: 173-341. <br><br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1377 | RESTRICTED TRANSCRIPT of proceedings held on 1/10/2017 before Judge Kane. Pages: 207-213. (tlind, ) (Entered: 04/21/2017) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 04/21/2017 | 1378 | TRANSCRIPT of Motion Hearing - Day Three as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 1/11/2017 before Judge Kane. Pages: 341-518. <br>**<br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1379 | TRANSCRIPT of Motion Hearing - Day Four as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 1/12/2017 before Judge Kane. Pages: 519-656. <br>**<br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1380 | TRANSCRIPT of Motion Hearing - Day Six as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 1/17/2017 before Judge Kane. Pages: 845-925. <br>**<br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1381 | RESTRICTED TRANSCRIPT of proceedings held on 1/17/2017 before Judge Kane. Pages: 828-844. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1382 | TRANSCRIPT of Hearing as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 3/13/2017 before Judge Kane. Pages: 1-80. <br>**<br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| | | posting on PACER. (tlind, ) (Entered: 04/21/2017) |
|---|---|---|
| 04/21/2017 | 1383 | TRANSCRIPT of Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 3/14/2017 before Judge Kane. Pages: 1-13. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1384 | RESTRICTED TRANSCRIPT of proceedings held on 3/2/2017 before Judge Kane. Pages: 1-33. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1385 | RESTRICTED TRANSCRIPT of proceedings held on 1/25/2017 before Judge Kane. Pages: 1-51. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1386 | RESTRICTED TRANSCRIPT of proceedings held on 1/31/2017 before Judge Kane. Pages: 1-68. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1387 | RESTRICTED TRANSCRIPT of proceedings held on 12/20/2016 before Judge Kane. Pages: 1-54. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1388 | TRANSCRIPT of Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 6/7/2016 before Judge Kane. Pages: 1-50. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 04/21/2017) |
| 04/21/2017 | 1389 | ORDER as to Jamshid Muhtorov re: Defendant's Motion for Order Directing Government to Grant Parole so Foreign Witnesses May Be Temporarily Admitted to the United States to Testify at Trial 1334 . Signed by Judge John L. Kane on 04/21/17. (jhawk, ) (Entered: 04/24/2017) |
| 04/26/2017 | 1390 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/26/2017) |
| 04/26/2017 | 1391 | ORDER granting 1390 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 04/26/17. (jhawk, ) (Entered: 04/26/2017) |

| 04/27/2017 | 1392 | MOTION for Order *Directing the Government to Grant Parole of Foreign Witnesses and His Adoption of Mr. Muhtorov's "Motion for Parole" (Doc. 1334)* by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Savitz, David) (Entered: 04/27/2017) |
|---|---|---|
| 05/01/2017 | 1393 | **STRICKEN** - MOTION for Speedy Trial or Release on Bond and Order for Discovery to be Supplied to Defendant by Jamshid Muhtorov. (athom, ) ( Modified on 5/3/2017 to strike pursuant to 1394 order (athom, ). (Entered: 05/01/2017) |
| 05/01/2017 | 1394 | ORDER striking 1393 Motion for Speedy Trial as to Jamshid Muhtorov (1). As noted in CM/ECF No. 842, Mr. Muhtorov is represented by counsel and is not permitted to file pro se. Ordered by Judge John L. Kane on 5/1/2017. Text Only Entry (jlksec) (Entered: 05/01/2017) |
| 05/08/2017 | 1395 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. Counsel for the parties are directed to CONFER and PREPARE a jointly proposed Notice of Agenda Items to be addressed at the Status Conference scheduled for Thursday, May 11, 2017, at 10:00 a.m. The Notice should be filed no later than noon on Wednesday, May 10, 2017. Ordered by Judge John L. Kane on 5/8/2017. Text Only Entry (jlksec) (Entered: 05/08/2017) |
| 05/08/2017 | 1396 | RESPONSE to Motion by USA as to Bakhtiyor Jumaev re 1392 MOTION for Order *Directing the Government to Grant Parole of Foreign Witnesses and His Adoption of Mr. Muhtorov's "Motion for Parole" (Doc. 1334)* (Attachments: # 1 Exhibit)(Gibson, Beth) (Entered: 05/08/2017) |
| 05/09/2017 | 1397 | MINUTE ORDER. The government's "Response to Motion for Parole of Witnesses and Request for Reconsideration" 1396 , filed with regard to Defendant 2 Bakhtiyor Jumaev only, is both a Response to Mr. Jumaev's Motion to Parole Witnesses 1392 and a separate Motion to Reconsider the court's 4/21/17 Order 1389 granting Mr. Muhtorov's Motion to Parole of Witnesses. Mr. Muhtorov is ORDERED to respond to the Motion to Reconsider on or before Tuesday, May 16, 2017, so that the witness parole question as it applies to his trial may be addressed on May 18, 2017, when the parties will be before the court on Mr. Muhtorov's Motion 1327 to Dismiss for Violation of Speedy Trial. Mr. Jumaev's Motion will be addressed in the normal course. Entered by Judge John L. Kane on 05/09/17. Text Only Entry (jhawk, ) (Entered: 05/09/2017) |
| 05/10/2017 | 1398 | STATUS REPORT *Regarding Agenda Items for Status Conference on May 11, 2017* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Gibson, Beth) (Entered: 05/10/2017) |
| 05/11/2017 | 1399 | ORDER re: 1346 Motion for Reconsideration of Ruling Denying Motion to Suppress Evidence Derived from Execution of Extra-Territorial Warrants 1151 as to Bakhtiyor Jumaev (2). Signed by Judge John L. Kane on 05/11/17. (jhawk, ) (Entered: 05/11/2017) |
| 05/11/2017 | 1400 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 5/11/2017 as to Jamshid Muhtorov, Bakhtiyor Jumaev. Defendants NOT present, in custody. Court Reporter: Terri Lindblom. (babia) (Entered: 05/11/2017) |

JUMAEV-ONLY DESIGNATION

| 05/11/2017 | 1401 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (babia) (Entered: 05/11/2017) |
|---|---|---|
| 05/15/2017 | 1402 | **STRICKEN** -Pro Se Motion to Demand Trial or Dismissal filed by Jamshid Muhtorov. (jhawk, ) Modified on 5/15/2017 to strike pursuant to the Order of 05/15/17 (jhawk, ). (Entered: 05/15/2017) |
| 05/15/2017 | 1403 | ORDER striking 1402 Motion for Order as to Jamshid Muhtorov (1). As noted in CM/ECF No. 842, Mr. Muhtorov is represented by counsel and is not permitted to file pro se. Ordered by Judge John L. Kane on 5/15/2017. Text Only Entry (jlksec) (Entered: 05/15/2017) |
| 05/16/2017 | 1404 | REPLY TO RESPONSE to Motion by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev re 1392 MOTION for Order *Directing the Government to Grant Parole of Foreign Witnesses and His Adoption of Mr. Muhtorov's "Motion for Parole" (Doc. 1334) - Mr. Muhtorov's Reply to the Government's "Request for Reconsideration," Doc. 1396* (Attachments: # 1 Attachment A)(Williamson, Warren) (Entered: 05/16/2017) |
| 05/18/2017 | 1405 | STRICKEN Combined MOTION for Sanctions on Excessive Discovery and Request for Speedy Trial or Dismissal by Jamshid Muhtorov. (jhawk, ) Modified on 5/18/2017 stricken pursuant to the Order of 05/18/17 (jhawk, ). (Entered: 05/18/2017) |
| 05/18/2017 | 1406 | ORDER striking 1405 Motion for Sanctions as to Jamshid Muhtorov (1). As noted in CM/ECF No. 842, Mr. Muhtorov is represented by counsel and is not permitted to file pro se. Ordered by Judge John L. Kane on 5/18/2017. Text Only Entry (jlksec) (Entered: 05/18/2017) |
| 05/18/2017 | 1409 | MINUTE ENTRY for Motion Hearing proceedings held before Judge John L. Kane on 5/18/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants present, in custody. Denying 1327 Motion to Dismiss as to Jamshid Muhtorov (1). ORDERED: The Governments Motion for Reconsideration (Doc. No. 1396) is GRANTED to VACATE language directing the Executive to parole into the country any particular witness. ORDERED: The Order (Doc. No. 1389) is REAFFIRMED to the extent it directs the Prosecution to continue working with Defense counsel to secure the presence of Mr. Muhtorovs witnesses for trial. Defendants are REMANDED. Court Reporter: Tamara Hoffschildt. Interpreter: Hasmik Jorgensen and Nodira Matyakubova. (babia) (Entered: 05/19/2017) |
| 05/18/2017 | 1410 | RESTRICTED DOCUMENT - Level 1: Defendant's Exhibit A, offered and admitted, by Jamshid Muhtorov as to Motions Hearing held for Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2) on May 18, 2017. (babia) (Entered: 05/19/2017) |
| 05/19/2017 | 1407 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3)(Williamson, Warren) (Entered: 05/19/2017) |
| 05/19/2017 | 1408 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 05/19/2017) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 05/22/2017 | 1411 | ORDER granting 1407 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 05/22/17. (Attachments: # 1 Order, # 2 Order) (jhawk, ) (Entered: 05/22/2017) |
| 05/22/2017 | 1412 | ORDER granting 1408 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 05/22/17. (jhawk, ) (Entered: 05/22/2017) |
| 05/24/2017 | 1413 | STRICKEN Motion for Bond Pending Trial or Dismissal of Case by Jamshid Muhtorov. (jhawk, ) Modified on 5/24/2017 stricken pursuant to the order of 05/24/17 (jhawk, ). (Entered: 05/24/2017) |
| 05/24/2017 | 1414 | ORDER striking 1413 Motion for Bond Pending Trial or Dismissal of Case as to Jamshid Muhtorov (1). As noted in CM/ECF No. 842, Mr. Muhtorov is represented by counsel and is not permitted to file pro se. Ordered by Judge John L. Kane on 5/24/2017. Text Only Entry (jlksec) (Entered: 05/24/2017) |
| 05/25/2017 | 1415 | Joint MOTION for Order *approving a Jointly Proposed Pretrial Schedule* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Tonini, David) (Entered: 05/25/2017) |
| 05/25/2017 | 1416 | ORDER granting 1415 Motion for Order as to Jamshid Muhtorov (1) for Pretrial Schedule as detailed in the motion. The parties will file jury instructions and questionnaires, identifying which are opposed and unopposed, and, if applicable, a joint exhibit list on or before June 30, 2017. The parties will file any objections to opposing partys instructions and questionnaire on or before July 7, 2017. The government will file its witness and exhibit lists for those exhibits that were not previously on the joint exhibit list on or before July 24, 2017. Mr. Muhtorov will file his witness and exhibit lists for those exhibits that were not previously on the joint exhibit list on or before July 31, 2017. Ordered by Judge John L. Kane on 5/25/2017. Text Only Entry (jlksec) (Entered: 05/25/2017) |
| 05/25/2017 | 1417 | MINUTE ORDER: The Status Conference scheduled for Thursday, June 15, 2017, at 10:00 AM is VACATED and RESET for 10:00 AM on Wednesday, June 14, 2017, in Courtroom A802 of the Alfred A. Arraj U.S. Courthouse, 901 19th Street, Denver, Colorado, before Judge John L. Kane. Entered by Judge John L. Kane on 05/25/17. Text Only Entry (jhawk, ) (Entered: 05/25/2017) |
| 05/26/2017 | 1418 | MOTION for Order *for Pretrial Release* by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Attachments: # 1 Attachment A)(Williamson, Warren) (Entered: 05/26/2017) |
| 05/30/2017 | 1419 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Gibson, Beth) (Entered: 05/30/2017) |
| 05/30/2017 | 1420 | RESTRICTED DOCUMENT - Level 1: Motion to Sever the Deposition by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Gibson, Beth) Modified on 6/1/2017 to add text (jhawk, ). (Entered: 05/30/2017) |
| 05/30/2017 | 1421 | RESTRICTED DOCUMENT - Level 1- Withdrawal of Request for Videotaping of Deposition and Request for the Court's Denial of 1420 as Moot by Bakhtiyor Jumaev. (Savitz, David) Modified on 6/1/2017 to add text (jhawk, ). (Entered: 05/30/2017) |

JUMAEV-ONLY DESIGNATION

| 05/30/2017 | 1422 | Ordered as to as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). Government's Motion to Restrict Document 1419 is Granted. Document 1420 shall remain under Level 1 Restriction. Entered by Judge John L. Kane on 05/30/17. Text Only Entry (jhawk, ) (Entered: 05/30/2017) |
|---|---|---|
| 06/02/2017 | 1423 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 06/02/2017) |
| 06/02/2017 | 1424 | MINUTE ORDER GRANTING third Unopposed Motion to Modify Order re Government's Rule 16(d) Motion 1194 . With the government's consent, provisions (5) and (9) of Doc. 1194 are modified to permit Jumaev team member Darren McClaury the same level of access to information, subject to the same responsibilities as to secrecy, as other authorized defense team members. Entered by Judge John L. Kane on 06/02/17. Text Only Entry (jhawk, ) (Entered: 06/02/2017) |
| 06/05/2017 | 1425 | TRANSCRIPT of Motion hearing as to Bakhtiyor Jumaev held on May 18, 2017 before Judge Kane. Pages: 1-48. <br><br>**<span style="color:red">NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.</span>** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 06/05/2017) |
| 06/07/2017 | 1426 | MINUTE ORDER The government shall respond to Defendant Muhtorov's Motion 1418 for Pretrial Release on or before Monday, June 12, 2017. Defendant's Reply is due before the status conference on Wednesday, June 14, 2017. Ordered by Judge John L. Kane on 6/7/2017. Text Only Entry (jlksec) (Entered: 06/07/2017) |
| 06/09/2017 | 1427 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (jhawk, ) (Entered: 06/09/2017) |
| 06/09/2017 | 1428 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (jhawk, ) (Entered: 06/09/2017) |
| 06/09/2017 | 1429 | Amended ORDER re Defendant's Motion for Order Directing Government to Grant Parole so Foreign Witnesses May Be Temporarily Admitted to the United States to Testify at Trial as to Jamshid Muhtorov 1334 . Signed by Judge John L. Kane on 06/09/17. (jhawk, ) (Entered: 06/09/2017) |
| 06/09/2017 | 1430 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 06/09/2017) |
| 06/09/2017 | 1431 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 06/09/2017) |

JUMAEV-ONLY DESIGNATION

| 06/09/2017 | 1432 | ORDER granting 1430 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 06/09/17. (jhawk, ) (Entered: 06/09/2017) |
| 06/09/2017 | 1433 | ORDER granting 1431 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 06/09/17. (jhawk, ) (Entered: 06/09/2017) |
| 06/09/2017 | 1434 | MINUTE ORDER: The Status Conference scheduled for Wednesday, June 14, 2017, at 10:00 AM is VACATED. Entered by Judge John L. Kane on 06/09/17. Text Only Entry (jhawk, ) (Entered: 06/09/2017) |
| 06/09/2017 | 1435 | MINUTE ORDER: A Motion Hearing is set for 9:30 AM on Thursday, June 22, 2017, in Courtroom A802 of the Alfred A. Arraj U.S. Courthouse, 901 19th Street, Denver, Colorado, before Judge John L. Kane. The court will hear argument on Mr. Muhtorov's Motion for Pretrial Release (Doc. 1418). Mr. Muhtorov's presence is required. Entered by Judge John L. Kane on 06/09/17. Text Only Entry (jhawk, ) (Entered: 06/09/2017) |
| 06/12/2017 | 1436 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 06/12/2017) |
| 06/12/2017 | 1437 | ORDER granting 1436 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). Signed by Judge John L. Kane on 06/12/17. (jhawk, ) (Entered: 06/12/2017) |
| 06/12/2017 | 1438 | RESPONSE to Motion by USA as to Jamshid Muhtorov re 1418 MOTION for Order *for Pretrial Release* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Holloway, Gregory) (Entered: 06/12/2017) |
| 06/14/2017 | 1439 | REPLY TO RESPONSE to Motion by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev re 1418 MOTION for Order *for Pretrial Release -- Defendant's Reply to Government Response (Doc. 1438) In Opposition to His Bail Motion (Doc. 1418)* (Williamson, Warren) (Entered: 06/14/2017) |
| 06/16/2017 | 1440 | NOTICE of Intent to Use Evidence by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Tonini, David) (Entered: 06/16/2017) |
| 06/16/2017 | 1441 | NOTICE of Intent to Use Evidence by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Tonini, David) (Entered: 06/16/2017) |
| 06/16/2017 | 1442 | NOTICE of Intent to Use Evidence by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Tonini, David) (Entered: 06/16/2017) |
| 06/16/2017 | 1443 | NOTICE of Intent to Use Evidence by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Tonini, David) (Entered: 06/16/2017) |
| 06/22/2017 | 1445 | TRANSCRIPT of Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 4/20/2017 before Judge Kane. Pages: 1-38. \<br>\<br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding.** |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | **If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. <br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 06/22/2017) |
| 06/22/2017 | 1446 | TRANSCRIPT of Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 5/11/2017 before Judge Kane. Pages: 1-17. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. <br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 06/22/2017) |
| 06/22/2017 | 1447 | MINUTE ENTRY for Motion Hearing proceedings held before Judge John L. Kane on 6/22/2017 as to Jamshid Muhtorov (1). Defendant present, in custody. Taking under advisement 1418 Motion for Order as to Jamshid Muhtorov (1). Motion Hearing CONTINUED for 6/23/2017 11:00 AM in Courtroom A 802 before Judge John L. Kane. Defendant is REMANDED. Court Reporter: Terri Lindblom. Interpreter: Yuliya Fedasanka and Hasmik Jorgensen. (babia) (Entered: 06/22/2017) |
| 06/23/2017 | 1448 | ORDER as to Jamshid Muhtorov (1). Based on the foregoing, I am GRANTING Mr. Muhtorovs Motion for Release on Conditions 1418 , but will ABATE my order for his release so that the specific combination of conditions can be aired and determined with comment from all sides. I am setting a hearing to determine the contents of my release order and the specific conditions with which Mr. Muhtorov is expected to abide. Signed by Judge John L. Kane on 06/23/17. (jhawk, ) (Entered: 06/23/2017) |
| 06/23/2017 | 1449 | MINUTE ENTRY for Motion Hearing proceedings held before Judge John L. Kane on 6/23/2017 as to Jamshid Muhtorov. Defendant present in CUSTODY. ORDERED: Motion For Pretrial Release (Filed 5/26/17; Doc. No. 1418) is GRANTED but ABATED until a hearing to set specific conditions of release can be held. An In Court Hearing is set for Monday, 6/26/2017 at 01:30 PM in Courtroom A 802 before Judge John L. Kane. Defendant is REMANDED. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen. (babia) (Entered: 06/23/2017) |
| 06/23/2017 | 1450 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (jhawk, ) (Entered: 06/23/2017) |
| 06/23/2017 | 1451 | NOTICE *of Defendant's Proposed Conditions of Pretrial Release* by Jamshid Muhtorov (Attachments: # 1 Attachment A)(Williamson, Warren) (Entered: 06/23/2017) |
| 06/26/2017 | 1452 | NOTICE OF APPEAL as to 1448 Order on Motion for Order, by USA as to Jamshid Muhtorov (Holloway, Gregory) (Entered: 06/26/2017) |

JUMAEV-ONLY DESIGNATION

| 06/26/2017 | 1453 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 1452 Notice of Appeal as to Jamshid Muhtorov to the U.S. Court of Appeals. (Attachments: # 1 Docket Sheet and Preliminary Sheet)(cthom, ) (Entered: 06/26/2017) |
|---|---|---|
| 06/26/2017 | 1454 | USCA Case Number as to Jamshid Muhtorov 17-1220 for 1452 Notice of Appeal filed by USA. (cthom, ) (Entered: 06/26/2017) |
| 06/26/2017 | 1455 | MINUTE ENTRY for In Court Hearing proceedings held before Judge John L. Kane on 6/26/2017 as to Jamshid Muhtorov. Defendant present, in custody. ORDERED: The Probation Departments proposed conditions are APPROVED, as modified on the record. The Order for pretrial release is STAYED, to and including June 29, 2017, so that Pretrial Services can conduct a home evaluation, as specified. ORDERED: Defendants Proposed Conditions of Pretrial Release (Filed 6/23/17; Doc. No. 1451) is DENIED as MOOT. An In Court Hearing is set for 6/29/2017 at 10:00 AM in Courtroom A 802 before Judge John L. Kane. Jury Trial set for 7/31/2017 at 9:00 AM is VACATED and RESET for 3/12/2018 09:00 AM in Courtroom A 802 before Judge John L. Kane. ORDERED: All the subpoenas that have been issued returnable for the July 31, 2017 trial date are now returnable for the new trial date of March 12, 2018. Defendant is REMANDED. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen. (babia) (Entered: 06/26/2017) |
| 06/27/2017 | 1456 | TRANSCRIPT of Hearing on Pretrial Detention as to Jamshid Muhtorov held on 6/22/2017 before Judge Kane. Pages: 1-30. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 06/27/2017) |
| 06/27/2017 | 1457 | TRANSCRIPT of Ruling on Motion for Pretrial Release as to Jamshid Muhtorov held on 6/23/2017 before Judge Kane. Pages: 1-23. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 06/27/2017) |
| 06/27/2017 | 1458 | TRANSCRIPT of Hearing on Pretrial Release as to Jamshid Muhtorov held on 6/26/2017 before Judge Kane. Pages: 1-14. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to** |

| | | redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 06/27/2017) |
|---|---|---|
| 06/28/2017 | 1459 | ORDER of USCA as to Jamshid Muhtorov re 1452 Notice of Appeal. (USCA Case No. 17-1220) (cthom, ) (Entered: 06/28/2017) |
| 06/28/2017 | 1460 | MINUTE ORDER as to Jamshid Muhtorov confirming that the in court hearing scheduled for Thursday, June 29, 2017, at 10:00 a.m. will take place as scheduled. Defendant Muhtorov's presence is required. Ordered by Judge John L. Kane on 6/28/2017. Text Only Entry (jlksec) (Entered: 06/28/2017) |
| 06/28/2017 | 1461 | ORDER of USCA as to Jamshid Muhtorov re 1452 Notice of Appeal. (USCA Case No. 17-1220) (cthom, ) (Entered: 06/29/2017) |
| 06/29/2017 | 1462 | COURTROOM MINUTES for In Court Hearing as to Jamshid Muhtorov held before Judge John L. Kane on 6/29/2017. Court approves the condition of home confinement, and the order of abatement is no longer operative. A transcript of this hearing shall be prepared as soon as possible and filed with the Tenth Circuit Court of Appeals. Order Setting Conditions of Release is certified to the Tenth Circuit Court of Appeals. The orders of this Court are stayed until further order from the Tenth Circuit Court of Appeals. Defendant remanded. Court Reporter: Janet Coppock. Interpreter: Hasmik Jorgensen. (ebuch) (Additional attachment(s) added on 6/29/2017: # 1 Proposed Order (PDF Only)) (cthom, ). (Entered: 06/29/2017) |
| 06/29/2017 | 1463 | TRANSCRIPT of Status Conference as to Jamshid Muhtorov held on June 29, 2017 before Judge John L. Kane. Pages: 1-10. <br><br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (jcopp, ) (Entered: 06/29/2017) |
| 07/07/2017 | 1464 | ORDER of USCA as to Jamshid Muhtorov re 1452 Notice of Appeal. (USCA Case No. 17-1220) (cthom, ) (Entered: 07/10/2017) |
| 07/12/2017 | 1465 | MINUTE ORDER: The Status Conference scheduled for Thursday, July 13, 2017, at 10:00 AM is VACATED. Ordered by Judge John L. Kane on 7/12/2017. Text Only Entry (jlksec) (Entered: 07/12/2017) |
| 07/13/2017 | 1466 | MINUTE ENTRY for In Camera Hearing, Ex Parte, proceedings held before Judge John L. Kane with the United States Government on 7/13/2017. Court Reporter: Terri Lindblom. (babia) Text Only Entry (Entered: 07/13/2017) |

JUMAEV-ONLY DESIGNATION

| 07/13/2017 | 1467 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Savitz, David) (Entered: 07/13/2017) |
|---|---|---|
| 07/21/2017 | 1468 | USCA Order and Judgment as to Jamshid Muhtorov re 1452 Notice of Appeal : (USCA Case No. 17-1220) (This document is not the Mandate) "The temporary stay of the June 23 order, which was granted on July 7, 2017, is now lifted. For the reasons set forth above, we reverse the district courts release order dated June 23, 2017. Muhtorov shall be detained pending trial." (cthom, ) (Entered: 07/21/2017) |
| 07/24/2017 | 1469 | ORDER of USCA as to Jamshid Muhtorov re 1452 Notice of Appeal. (USCA Case No. 17-1220) (cthom, ) (Entered: 07/24/2017) |
| 07/24/2017 | 1470 | MANDATE of USCA as to Jamshid Muhtorov re 1468 USCA Order/Opinion /Judgment, 1452 Notice of Appeal. (USCA Case No. 17-1220) (cthom, ) (Entered: 07/24/2017) |
| 07/27/2017 | 1471 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Gibson, Beth) (Entered: 07/27/2017) |
| 07/27/2017 | 1472 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Gibson, Beth) (Entered: 07/27/2017) |
| 07/27/2017 | 1473 | (RESTRICTED DOCUMENT - Level 1) Response to 1467 by USA as to Bakhtiyor Jumaev (Gibson, Beth) Modified to add text on 9/18/2017 (cthom, ). (Entered: 07/27/2017) |
| 07/28/2017 | 1474 | ORDER granting 1472 Motion for Leave to Restrict as to Bakhtiyor Jumaev (2) by Judge John L. Kane on 7/28/2017. (cthom, ) (Entered: 07/28/2017) |
| 08/02/2017 | 1475 | (RESTRICTED DOCUMENT - Level 1) Preliminary Reply to 1467 by Bakhtiyor Jumaev. (Savitz, David) Modified to add text on 9/18/2017 (cthom, ). (Entered: 08/02/2017) |
| 08/04/2017 | 1476 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Appendix, # 2 Exhibit, # 3 Proposed Order (PDF Only), # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit, # 44 Exhibit, # 45 Exhibit, # 46 Exhibit)(Baker, Mitchell) (Entered: 08/04/2017) |
| 08/07/2017 | 1477 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (cthom, ) (Entered: 08/07/2017) |
| 08/21/2017 | 1478 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev re 1467 Restricted Document - Level 1 filed by Bakhtiyor Jumaev. Defendant Muhtorov's Response to Defendant Jumaev's motion 1467 shall be filed on or before August 30, 2017. Counsel for all parties should confer and call chambers jointly on or before August 31, 2017, in order to set a status conference - 303-844-6118. The status conference will be held |

JUMAEV-ONLY DESIGNATION

| | | before September 25, 2017. Ordered by Judge John L. Kane on 8/21/2017. Text Only Entry (jlksec) (Entered: 08/21/2017) |
|---|---|---|
| 08/23/2017 | 1479 | RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov. (Williamson, Warren) (Entered: 08/23/2017) |
| 08/23/2017 | 1480 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. The Government's request for an outright denial of Defendant Jumaev's Motion for Videotaping Deposition 1467 is denied. The Government shall submit any additional briefing it would like the court to consider on or before Friday, September 1, 2017. Mr. Jumaev's Reply is due on or before September 12, 2017. Ordered by Judge John L. Kane on 8/23/2017. Text Only Entry (jlksec) (Entered: 08/23/2017) |
| 08/23/2017 | 1481 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. A Status Conference is set for 9/25/2017 at 10:00 AM in Courtroom A802 before Judge John L. Kane. The presence of the Defendants is NOT required. Ordered by Judge John L. Kane on 8/23/2017. Text Only Entry (jlksec) (Entered: 08/23/2017) |
| 08/28/2017 | 1482 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Proposed Order (PDF Only))(Baker, Mitchell) (Entered: 08/28/2017) |
| 09/01/2017 | 1483 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 09/01/2017) |
| 09/01/2017 | 1484 | (RESTRICTED DOCUMENT - Level 1) 2nd Response to 1467 by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified to add text on 9/18/2017 (cthom, ). (Entered: 09/01/2017) |
| 09/05/2017 | 1485 | ORDER granting 1483 Motion for Leave to Restrict as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). ORDERED by Judge John L. Kane on 9/5/2017. (cthom, ) (Entered: 09/05/2017) |
| 09/12/2017 | 1486 | (RESTRICTED DOCUMENT - Level 1) Reply to 1467 by Bakhtiyor Jumaev. (Savitz, David) Modified to add text on 9/18/2017 (cthom, ). (Entered: 09/12/2017) |
| 09/12/2017 | 1487 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 09/12/2017) |
| 09/12/2017 | 1488 | ORDER on 1487 FPD Motion for Issuance of Subpoena in Forma Pauperis, as to Jamshid Muhtorov (1), by Judge John L. Kane on 9/12/17. (Attachments: # 1 Attachment) (dkals, ) (Entered: 09/12/2017) |
| 09/13/2017 | 1489 | NOTICE of Classified Ex Parte, In Camera Motion Filed by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 09/13/2017) |
| 09/13/2017 | 1490 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 09/13/2017) |
| 09/14/2017 | 1491 | ORDER granting 1490 Motion for Leave to Restrict as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). ORDERED by Judge John L. Kane on 9/14/2017. (cthom, ) (Entered: 09/14/2017) |

JUMAEV-ONLY DESIGNATION

| 09/14/2017 | 1492 | Renewed MOTION for Order *DIRECTING THE GOVERNMENT TO GRANT PAROLE OF FOREIGN WITNESSES (Related to Doc. 1392)* by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Baker, Mitchell) (Entered: 09/14/2017) |
| --- | --- | --- |
| 09/15/2017 | 1493 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Savitz, David) (Entered: 09/15/2017) |
| 09/18/2017 | 1494 | ORDER Setting Agenda Items for 9/25/2017 Status Conference as to Jamshid Muhtorov, Bakhtiyor Jumaev. ORDERED by Judge John L. Kane on 9/18/2017. (cthom, ) (Entered: 09/18/2017) |
| 09/18/2017 | 1495 | (RESTRICTED DOCUMENT - Level 1) Order re 1467 as to Bakhtiyor Jumaev. (cthom, ) (Entered: 09/18/2017) |
| 09/18/2017 | 1496 | (RESTRICTED DOCUMENT-Level 1) MINUTE ORDER as to Bakhtiyor Jumaev Setting ex Parte Hearing. ORDERED by Judge John L. Kane on 9/18/2017. (cthom, ) (Entered: 09/18/2017) |
| 09/20/2017 | 1497 | MINUTE ENTRY for In Court Hearing proceedings held before Judge John L. Kane on 9/20/2017 as to Bakhtiyor Jumaev (2). Court Reporter: Terri Lindblom. (babia) (Entered: 09/20/2017) |
| 09/20/2017 | 1498 | MINUTE ORDER. Judge John L. Kane directs counsel to ADD Doc. 1300, Motion for Leave to File Expert Endorsements, as an AGENDA ITEM for the 9/25/17 Status Conference. Ordered by Judge John L. Kane on 9/20/2017. Text Only Entry (jlksec) (Entered: 09/20/2017) |
| 09/21/2017 | 1499 | (RESTRICTED DOCUMENT - Level 1) Joint Status Report: Agenda Items by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Gibson, Beth) Modified to add title on 9/22/2017 (cthom, ). (Entered: 09/21/2017) |
| 09/21/2017 | 1500 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Gibson, Beth) (Entered: 09/21/2017) |
| 09/22/2017 | 1501 | ORDER granting 1500 Motion for Leave to Restrict as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). ORDERED by Judge John L. Kane on 9/22/2017. (cthom, ) (Entered: 09/22/2017) |
| 09/22/2017 | 1502 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(cthom, ) (Entered: 09/22/2017) |
| 09/25/2017 | 1503 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 9/25/2017 as to Defendants Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants not present, in custody. Granting 1300 Motion for Leave to File as to Bakhtiyor Jumaev (2). A Discovery Hearing is set for 10/30/2017 at 01:00 PM and 10/31/2017 at 09:00 AM in Courtroom A 802 before Judge John L. Kane. A Status Conference is set for 9/28/2017 10:00 AM in Courtroom A 802 before Judge John L. Kane. Court Reporter: Tamara Hoffschildt. (babia) (Entered: 09/25/2017) |
| 09/26/2017 | 1504 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (cthom, ) (Entered: 09/27/2017) |

JUMAEV-ONLY DESIGNATION

| 09/28/2017 | 1505 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane on 9/28/2017 as to Bakhtiyor Jumaev. Court Reporter: Tamara Hoffchildt. (babia) (Entered: 09/28/2017) |
| 09/29/2017 | 1506 | Letter from U.S. Supreme Court regarding Petition for Writ of Certiorari re 1452 Notice of Appeal ; assigned Supreme Court No. 17-6163 as to Jamshid Muhtorov ( Appeal No. 17-1220) (cthom, ) (Entered: 09/29/2017) |
| 10/03/2017 | 1507 | (RESTRICTED DOCUMENT - Level 1) Motion for Disclosure of Government Analysis of Records by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 10/3/2017 (cthom, ). (Entered: 10/03/2017) |
| 10/03/2017 | 1508 | (RESTRICTED DOCUMENT - Level 1) Motion to Compel by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 10/3/2017 (cthom, ). (Entered: 10/03/2017) |
| 10/03/2017 | 1509 | (RESTRICTED DOCUMENT - Level 1) Motion for Disclosure of Communications by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 10/3/2017 (cthom, ). (Entered: 10/03/2017) |
| 10/03/2017 | 1510 | (RESTRICTED DOCUMENT - Level 1) Motion for Disclosure of Brady and Giglio Material by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 10/3/2017 (cthom, ). (Entered: 10/03/2017) |
| 10/03/2017 | 1511 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Proposed Order (PDF Only))(Baker, Mitchell) (Entered: 10/03/2017) |
| 10/03/2017 | 1512 | (RESTRICTED DOCUMENT - Level 2) Motion for Discovery as to Jamshid Muhtorov. (Williamson, Warren) Modified to add title on 10/3/2017 (cthom, ). (Entered: 10/03/2017) |
| 10/04/2017 | 1513 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (cthom, ) (Entered: 10/04/2017) |
| 10/05/2017 | 1514 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit)(cthom, ) (Entered: 10/05/2017) |
| 10/10/2017 | 1515 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 10/10/2017) |
| 10/10/2017 | 1516 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(cthom, ) (Entered: 10/11/2017) |
| 10/11/2017 | 1517 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 10/11/2017) |
| 10/12/2017 | 1518 | RESTRICTED DOCUMENT - Level 3 as to Jamshid Muhtorov. (Attachments: # 1 Exhibit)(cthom, ) (Entered: 10/12/2017) |
| 10/12/2017 | 1519 | MINUTE ORDER as to Jamshid Muhtorov and Bakhtiyor Jumaev. In accordance with my statement at the September 25, 2017 status conference, an evidentiary hearing regarding Docs. 813 , 825 , and 832 is set for November 9, 2017, at 9 a.m. in Courtroom A-802, Alfred A. Arraj U.S. District Courthouse, 901 19th St., Denver, |

| 10/13/2017 | [1520](#) | TRANSCRIPT of Status Conference as to Jamshid Muhtorov held on September 25, 2017 before Judge Kane. Pages: 1-26. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 10/13/2017) |
|---|---|---|
| | | Colorado. Defendants' presence is required. ORDERED by Judge John L. Kane on 10/12/2017. Text Only Entry. (cthom, ) (Entered: 10/12/2017) |
| 10/17/2017 | [1521](#) | (RESTRICTED DOCUMENT - Level 1) Response to [1507](#) by USA as to Bakhtiyor Jumaev (Holloway, Gregory) Modified to add text pursuant to [1527](#) Order on 10/18/2017 (cthom, ). (Entered: 10/17/2017) |
| 10/17/2017 | [1522](#) | (RESTRICTED DOCUMENT - Level 1) Response to [1508](#) by USA as to Bakhtiyor Jumaev (Holloway, Gregory) Modified to add text pursuant to [1527](#) Order on 10/18/2017 (cthom, ). (Entered: 10/17/2017) |
| 10/17/2017 | [1523](#) | (RESTRICTED DOCUMENT - Level 1) Response to [1509](#) by USA as to Bakhtiyor Jumaev (Holloway, Gregory) Modified to add text pursuant to [1527](#) Order on 10/18/2017 (cthom, ). (Entered: 10/17/2017) |
| 10/17/2017 | [1524](#) | (RESTRICTED DOCUMENT - Level 1) Response to [1510](#) by USA as to Bakhtiyor Jumaev (Holloway, Gregory) Modified to add text pursuant to [1527](#) Order on 10/18/2017 (cthom, ). (Entered: 10/17/2017) |
| 10/17/2017 | [1525](#) | (RESTRICTED DOCUMENT - Level 1) Response to [1512](#) and 1517 by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified to add text pursuant to [1527](#) Order on 10/18/2017 (cthom, ). (Entered: 10/17/2017) |
| 10/17/2017 | [1528](#) | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (cthom, ) (Entered: 10/18/2017) |
| 10/18/2017 | [1526](#) | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 10/18/2017) |
| 10/18/2017 | [1527](#) | ORDER granting [1526](#) Motion for Leave to Restrict by Judge John L. Kane on 10/18/2017. (cthom, ) (Entered: 10/18/2017) |
| 10/20/2017 | [1529](#) | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # [1](#) Exhibit, # [2](#) Proposed Order (PDF Only))(Baker, Mitchell) (Entered: 10/20/2017) |
| 10/20/2017 | [1530](#) | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (Attachments: # [1](#) Exhibit)(cthom, ) (Entered: 10/20/2017) |
| 10/23/2017 | [1531](#) | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # [1](#) Exhibit, # [2](#) Proposed Order (PDF Only))(Baker, Mitchell) (Entered: 10/23/2017) |

JUMAEV-ONLY DESIGNATION

| 10/24/2017 | 1532 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 10/24/2017) |
|---|---|---|
| 10/24/2017 | 1533 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 10/24/2017) |
| 10/24/2017 | 1534 | NOTICE *Government's Request for CIPA Section 4 Status Hearing* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 10/24/2017) |
| 10/24/2017 | 1535 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. At the government's request, an ex parte classified hearing is set for 2:30 p.m. tomorrow, October 25, 2017. The government's request for the hearing was general and nonspecific. Defense counsel will be apprised of any non-classified subject matter discussed at the hearing. Ordered by Judge John L. Kane on 10/24/2017. Text Only Entry (jlksec) (Entered: 10/24/2017) |
| 10/24/2017 | 1536 | ORDER granting 1533 Motion for Leave to Restrict as to Jamshid Muhtorov (1) and Bakhtiyor Jumaev (2). ORDERED by Judge John L. Kane on 10/24/2017. (cthom, ) (Entered: 10/25/2017) |
| 10/25/2017 | 1537 | (RESTRICTED DOCUMENT - Level 3) Order re 1531 Restricted Document as to Bakhtiyor Jumaev. (cthom, ) Modified to add title on 10/25/2017 (cthom, ). (Entered: 10/25/2017) |
| 10/25/2017 | 1538 | NOTICE *of Withdrawal of Appearance* by Department of Justice as to Jamshid Muhtorov, Bakhtiyor Jumaev (Korczynski, Kiersten) (Entered: 10/25/2017) |
| 10/25/2017 | 1539 | MINUTE ORDER as to Jamshid Muhtorov, Bakhtiyor Jumaev. The court construes the Government's 1538 Notice of Withdrawal of Appearance as a Motion to Withdraw and GRANTS the request. Given that representation of the Government will continue with Mr. Holloway, Ms. Gibson, and Mr. Tonini, Attorney Kiersten Jennifer Korczynski is authorized to WITHDRAW as counsel. Ms. Korczynski shall be removed from future electronic notifications in this case. ORDERED by Judge John L. Kane on 10/25/2017. (cthom, ) (Entered: 10/25/2017) |
| 10/25/2017 | 1540 | MINUTE ENTRY for In Camera Hearing, Ex Parte (Status Conference) Classified proceedings held before Judge John L. Kane with United States Government on 10/25/2017. Court Reporter: Terri Lindblom. (babia) Text Only Entry Modified on 10/26/2017 to correct text error. (babia) (Entered: 10/25/2017) |
| 10/25/2017 | 1541 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(cthom, ) (Entered: 10/26/2017) |
| 10/26/2017 | 1542 | RESTRICTED TRANSCRIPT of proceedings held on September 28, 2017 before Judge Kane. Pages: 1-15. (thoff, ) (Entered: 10/26/2017) |
| 10/26/2017 | 1543 | TRANSCRIPT of Hearing as to Jamshid Muhtorov held on September 28, 2017 before Judge Kane. Pages: 16-26. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven party calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript** |

JUMAEV-ONLY DESIGNATION

| | | will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 10/26/2017) |
|---|---|---|
| 10/26/2017 | 1544 | TRANSCRIPT of Hearing as to Jamshid Muhtorov held on September 25, 2017 before Judge Kane. Pages: 1-26. <br><br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 10/26/2017) |
| 10/30/2017 | 1545 | MINUTE ENTRY for Discovery Hearing proceedings held before Judge John L. Kane on 10/30/2017 as to Jamshid Muhtorov, Bakhtiyor Jumaev. ORDERED: The United States Marshal Service shall have Defendants Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2) available in person for the Discovery Hearing set October 31, 2017 at 9:00 a.m. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Nodira Matyakubova. (babia) (Entered: 10/30/2017) |
| 10/30/2017 | 1546 | RESTRICTED DOCUMENT - Level 2: as to Jamshid Muhtorov. (babia) (Entered: 10/31/2017) |
| 10/31/2017 | 1547 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (athom, ) (Entered: 11/01/2017) |
| 10/31/2017 | 1550 | MINUTE ENTRY for Discovery Hearing proceedings held before Judge John L. Kane 10/31/2017 as to Jamshid Muhtorov, and Bakhtiyor Jumaev. ***Finding as moot [] Motion as to Bakhtiyor Jumaev (2); ***Granting [] Motion as to Bakhtiyor Jumaev (2). ORDERED:Immediately following todays hearing counsel for the Government and counsel for Defendant Jumaev shall meet and confer and provide names and contact information of Tajik Interpreters to Interpreter Services (LaDonne Bush) by Wednesday, November 8, 2017. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Nodira Matyakubova. (Attachments: # 1 Exhibit, # 2 Exhibit) (babia) (Entered: 11/01/2017) |
| 11/01/2017 | 1548 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Baker, Mitchell) (Entered: 11/01/2017) |
| 11/01/2017 | 1549 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (athom, ) (Entered: 11/01/2017) |
| 11/01/2017 | 1551 | MINUTE ENTRY for Discovery Hearing Day 3 proceedings held before Judge John L. Kane on 11/1/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen. (Attachments: # 1 Exhibit 3) (babia) (Entered: 11/02/2017) |

JUMAEV-ONLY DESIGNATION

| 11/01/2017 | 1552 | MINUTE ENTRY for In Camera Hearing, Ex Parte (Status Conference) Classified proceedings held before Judge John L. Kane with the Government on 11/1/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Court Reporter: Terri Lindblom. (babia) Text Only Entry (Entered: 11/02/2017) |
| 11/02/2017 | 1553 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 11/02/2017) |
| 11/02/2017 | 1554 | MOTION to Withdraw as Attorney by Erin Martha Creegan by Department of Justice as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Creegan, Erin) (Entered: 11/02/2017) |
| 11/03/2017 | 1555 | ORDER granting 1554 Motion to Withdraw as Attorney. Given that representation of the Government will continue with Mr. Holloway, Ms. Gibson, and Mr. Tonini, Attorney Erin Creegan is authorized to WITHDRAW as counsel. Ms. Creegan shall be removed from future electronic notifications in this case. ORDERED by Judge John L. Kane on 11/3/2017. Text Only Entry (cthom, ) (Entered: 11/03/2017) |
| 11/03/2017 | 1556 | MINUTE ORDER GRANTING Government's 1553 Motion to Restrict Document No. 1551-1, despite the fact that it refers to a seemingly unrelated 1194 Protective Order. As a warning to the government, informal, ex parte requests of the Court are unacceptable. Written motions must be filed including some justification substantiating any request. ORDERED by Judge John L. Kane on 11/3/2017. Text Only Entry (cthom, ) (Entered: 11/03/2017) |
| 11/06/2017 | 1557 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Baker, Mitchell) (Entered: 11/06/2017) |
| 11/06/2017 | 1558 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (cthom, ) (Entered: 11/06/2017) |
| 11/06/2017 | 1559 | Proposed Jury Instructions *Proposed Revised Juror Questionnaire* by Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Savitz, David) (Entered: 11/06/2017) |
| 11/06/2017 | 1560 | NOTICE *to Defendants of In Camera, Ex Parte Under Seal Filing by the United States Pursuant to the Classified Information Procedures Act* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 11/06/2017) |
| 11/06/2017 | 1561 | Letter from U.S. Supreme Court regarding Petition for Writ of Certiorari re 1452 Notice of Appeal ; assigned Supreme Court No. 17-6163 as to Jamshid Muhtorov ( Appeal No. 17-1220) "The petition for a writ of certiorari is denied." (cthom, ) (Entered: 11/06/2017) |
| 11/08/2017 | 1562 | (RESTRICTED DOCUMENT - Level 1) Order re November 9, 2017 Evidentiary Hearing. ORDERED by Judge John L. Kane on 11/8/2017. (cthom, ) (Entered: 11/08/2017) |
| 11/09/2017 | 1563 | MINUTE ENTRY for Evidentiary Hearing proceedings held before Judge John L. Kane on 11/9/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants present, in custody. ORDERED:Defendants Motion To Dismiss, (as related to Doc. Nos. 813 and 825), is DENIED. In Court Hearing set for 12/21/2017 at 10:30 AM in Courtroom A 802 before Judge John L. Kane. Defendant Jumaev (2) and Interpreter shall be present. ORDERED: Counsel shall file a Joint Status report by |

JUMAEV-ONLY DESIGNATION

| | | December 18, 2017. Trial Preparation Conference set for 1/3/2018 at 10:30 AM in Courtroom A 802 before Judge John L. Kane. Defendants REMANDED. Court Reporter: Tamara Hoffschildt. Interpreter: Hasmik Jorgensen and Nodira Matyakubova. (babia) (Additional attachment(s) added on 11/9/2017: # 1 Exhibit) (babia, ). (Entered: 11/09/2017) |
|---|---|---|
| 11/13/2017 | 1564 | MINUTE ENTRY for In Camera Hearing, Ex Parte Status Conference proceedings held before Judge John L. Kane with the Government on 11/13/2017 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Court Reporter: Terri Lindblom. (babia) Text Only Entry (Entered: 11/13/2017) |
| 11/13/2017 | 1565 | (RESTRICTED DOCUMENT - Level 1) Notice of Classified Order by Judge John L. Kane on 11/13/2017. (cthom, ) (Entered: 11/13/2017) |
| 11/20/2017 | 1566 | MINUTE ORDER as to Bakhtiyor Jumaev re 1563 . Defendant Jumaev's presence is required for the In Court Hearing set for 12/21/2017 at 10:30 AM as well as the Trial Preparation Conference set for 1/3/2018 at 10:30 AM in Courtroom A802. Ordered by Judge John L. Kane on 11/20/2017. Text Only Entry (jlksec) (Entered: 11/20/2017) |
| 11/21/2017 | 1567 | NOTICE *to Defendants of In Camera, Ex Parte Under Seal Filing* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 11/21/2017) |
| 11/22/2017 | 1568 | MOTION for Order *Defendant Jumaev's Motion to Revise the Protocol for Jury Selection* by Bakhtiyor Jumaev. (Savitz, David) (Entered: 11/22/2017) |
| 11/24/2017 | 1569 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only))(Baker, Mitchell) (Entered: 11/24/2017) |
| 11/24/2017 | 1570 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Proposed Order (PDF Only), # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Baker, Mitchell) (Entered: 11/24/2017) |
| 11/24/2017 | 1571 | TRANSCRIPT of Motion Hearing - Day 1 as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 10/30/2017 before Judge Kane. Pages: 1-6. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 11/24/2017) |
| 11/24/2017 | 1572 | TRANSCRIPT of Motion Hearing - Day 2 as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 10/31/2017 before Judge Kane. Pages: 7-166. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see** |

JUMAEV-ONLY DESIGNATION

| | | the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 11/24/2017) |
|---|---|---|
| 11/24/2017 | 1573 | TRANSCRIPT of Motion Hearing - Day 3 as to Jamshid Muhtorov, Bakhtiyor Jumaev held on 11/1/2017 before Judge Kane. Pages: 167-226. <br><br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 11/24/2017) |
| 11/24/2017 | 1574 | RESTRICTED TRANSCRIPT of proceedings held on 11/1/2017 before Judge Kane. Pages: 227-234. (tlind, ) (Entered: 11/24/2017) |
| 11/28/2017 | 1575 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (cthom, ) (Entered: 11/28/2017) |
| 11/28/2017 | 1576 | RESTRICTED DOCUMENT - Level 3 as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Subpoena, # 3 Subpoena, # 4 Subpoena, # 5 Subpoena, # 6 Subpoena) (cthom, ) (Entered: 11/28/2017) |
| 11/30/2017 | 1577 | RESPONSE to Motion by USA as to Bakhtiyor Jumaev re 1568 MOTION for Order *Defendant Jumaev's Motion to Revise the Protocol for Jury Selection* (Holloway, Gregory) (Entered: 11/30/2017) |
| 11/30/2017 | 1578 | MINUTE ENTRY for Status Conference proceedings held before Judge John L. Kane: as to Jamshid Muhtorov, and Bakhtiyor Jumaev on 11/30/2017. Court Reporter: Terri Lindblom. (babia) (Entered: 11/30/2017) |
| 12/01/2017 | 1579 | NOTICE of Classified Order by Judge John L. Kane on 12/1/2017. (cthom, ) (Entered: 12/01/2017) |
| 12/05/2017 | 1580 | RESTRICTED DOCUMENT - Level 3: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 12/05/2017) |
| 12/05/2017 | 1581 | RESTRICTED DOCUMENT - Level 3 as to Jamshid Muhtorov, Bakhtiyor Jumaev re: 1580 Restricted Document. (cthom, ) (Entered: 12/05/2017) |
| 12/08/2017 | 1582 | STATUS REPORT by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 12/08/2017) |
| 12/08/2017 | 1583 | STATUS REPORT *Notice of Defendant Muhtorov's Position Regarding Recent Developments* by Jamshid Muhtorov (Williamson, Warren) (Entered: 12/08/2017) |
| 12/08/2017 | 1584 | NOTICE *of the Government's Position* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Gibson, Beth) (Entered: 12/08/2017) |

JUMAEV-ONLY DESIGNATION

| 12/12/2017 | 1585 | ORDER Vacating and Resetting Trial Dates and Deadlines as to Defendants Jamshid Muhtorov and Bakhtiyor Jumaev. Defendant Bakhtiyor Jumaev's trial set to begin January 8, 2018, is VACATED and is reset to begin March 12, 2018, and to run for seven weeks. Defendant Jamshid Muhtorov's trial set to begin March 12, 2018, is also VACATED and is reset to begin May 14, 2018, and to run for seven weeks. ORDERED by Judge John L. Kane on 12/12/2017. (cthom, ) (Entered: 12/12/2017) |
|---|---|---|
| 12/12/2017 | 1586 | Utility Setting/Resetting Deadlines/Hearings as to Jamshid Muhtorov: 7 week Jury Trial set for 5/14/2018 at 09:00 AM in Courtroom A 802 before Judge John L. Kane pursuant to 1585 Order. Text Only Entry (cthom, ) (Entered: 12/12/2017) |
| 12/12/2017 | 1587 | Utility Setting/Resetting Deadlines/Hearings as to Bakhtiyor Jumaev: 7 week Jury Trial set for 3/12/2018 at 09:00 AM in Courtroom A 802 before Judge John L. Kane and a Final Trial Preparation Conference set for 3/7/2018 at 10:30 AM in Courtroom A 802 before Judge John L. Kane pursuant to 1585 Order. Text Only Entry (cthom, ) (Entered: 12/12/2017) |
| 12/13/2017 | 1588 | MOTION to Continue *Subpoenas to New Trial Date* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 12/13/2017) |
| 12/14/2017 | 1589 | MOTION to Continue *Subpoenas to New Trial Date* by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 12/14/2017) |
| 12/15/2017 | 1590 | NOTICE *to Defendants of In Camera, Ex Parte Under Seal Filing by the United States Pursuant to the Classified Information Procedures Act* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 12/15/2017) |
| 12/15/2017 | 1591 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 12/15/2017) |
| 12/18/2017 | 1592 | ORDER granting 1591 Motion for Leave to Restrict as to Jamshid Muhtorov (1) and Bakhtiyor Jumaev (2). ORDERED by Judge John L. Kane on 12/18/2017. (cthom, ) (Entered: 12/18/2017) |
| 12/19/2017 | 1593 | NOTICE *of Intent to Rely on FRE 902(14) to Autheniticate Certain Communications* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit)(Gibson, Beth) (Entered: 12/19/2017) |
| 12/19/2017 | 1594 | ORDER granting 1588 and 1589 Defendants' Motions to Continue Subpoenas to New Trial Dates. All the subpoenas that have been issued returnable for the March 12, 2018, trial as to Jamshid Muhtorov (1) are now returnable for the new trial date May 14, 2018. All the subpoenas that have been issued returnable for the January 8, 2018, trial as to Bakhtiyor Jumaev (2) are now returnable for the new trial date March 12, 2018. Ordered by Judge John L. Kane on 12/19/2017. Text Only Entry (jlksec) Modified to correct date on 12/19/2017 (cthom, ). (Entered: 12/19/2017) |
| 12/22/2017 | 1595 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 12/22/2017) |
| 01/02/2018 | 1596 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 01/02/2018) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 01/02/2018 | 1597 | MINUTE ORDER as to Bakhtiyor Jumaev re 1595 Restricted Document - Level 1 filed by Bakhtiyor Jumaev. The parties' Joint Proposed Scheduling Order is approved. Ordered by Judge John L. Kane on 1/2/2018. Text Only Entry (jlksec) (Entered: 01/02/2018) |
| --- | --- | --- |
| 01/04/2018 | 1598 | MINUTE ORDER GRANTING Fourth Unopposed Motion to Modify Order re Government's Rule 16(d) Motion 1596 . With the government's consent, provisions (5) and (9) of Doc. 1194 are modified to permit Jumaev team member David Wise the same level of access to information, subject to the same responsibilities as to secrecy, as other authorized defense team members. Ordered by Judge John L. Kane on 1/4/18. Text Only Entry (jlksec) (Entered: 01/04/2018) |
| 01/12/2018 | 1599 | Proposed Voir Dire by Bakhtiyor Jumaev (Savitz, David) (Entered: 01/12/2018) |
| 01/12/2018 | 1600 | Proposed Jury Instructions by USA as to Bakhtiyor Jumaev (Gibson, Beth) (Entered: 01/12/2018) |
| 01/12/2018 | 1601 | Proposed Jury Instructions *Disputed* by USA as to Bakhtiyor Jumaev (Gibson, Beth) (Entered: 01/12/2018) |
| 01/16/2018 | 1602 | (RESTRICTED DOCUMENT - Level 1) Motion to Compel by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 1/29/2018 (cthom, ). (Entered: 01/16/2018) |
| 01/17/2018 | 1603 | MINUTE ORDER as to Bakhtiyor Jumaev re 1602 Restricted Document - Level 1 filed by Bakhtiyor Jumaev. The government's Response is due on or before January 26, 2018, and any Reply is due on or before February 1, 2018. Ordered by Judge John L. Kane on 1/17/2018. Text Only Entry (jlksec) (Entered: 01/17/2018) |
| 01/18/2018 | 1604 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 01/18/2018) |
| 01/18/2018 | 1605 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 01/18/2018) |
| 01/19/2018 | 1606 | ORDER granting 1605 Motion for Leave to Restrict as to Jamshid Muhtorov (1) and Bakhtiyor Jumaev (2). ORDERED by Judge John L. Kane on 1/19/2018. (cthom, ) (Entered: 01/19/2018) |
| 01/22/2018 | 1607 | MOTION in Limine by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Holloway, Gregory) (Entered: 01/22/2018) |
| 01/22/2018 | 1608 | RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov. (Williamson, Warren) (Entered: 01/22/2018) |
| 01/22/2018 | 1609 | MOTION in Limine by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 01/22/2018) |
| 01/26/2018 | 1610 | NOTICE OF ATTORNEY APPEARANCE Julia K. Martinez appearing for USA. Attorney Julia K. Martinez added to party USA(pty:pla) (Martinez, Julia) (Entered: 01/26/2018) |
| 01/26/2018 | 1611 | (RESTRICTED DOCUMENT - Level 1) Protective Order by Judge John L Kane. (cthom, ) (Entered: 01/26/2018) |

JUMAEV-ONLY DESIGNATION

| 01/26/2018 | 1612 | (RESTRICTED DOCUMENT - Level 1) Response to 1602 Motion to Compel by USA as to Bakhtiyor Jumaev (Gibson, Beth) Modified to add title on 1/29/2018 (cthom, ). (Entered: 01/26/2018) |
| 01/26/2018 | 1613 | (RESTRICTED DOCUMENT - Level 1) Order on Defendants 1507 , 1509 , 1510 , 1512 Discovery Motions. ORDERED Judge John L Kane. (cthom, ) (Entered: 01/26/2018) |
| 01/26/2018 | 1614 | MOTION for Leave to Restrict by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev. (Gibson, Beth) (Entered: 01/26/2018) |
| 01/29/2018 | 1615 | ORDER granting 1614 Motion for Leave to Restrict as to Jamshid Muhtorov (1) and Bakhtiyor Jumaev (2). ORDERED by Judge John L. Kane on 1/29/2018. (cthom, ) (Entered: 01/29/2018) |
| 01/30/2018 | 1620 | MINUTE ENTRY for In Camera Hearing, Ex Parte Classified proceedings held before Judge John L. Kane with the Government on 1/30/2018 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Court Reporter: Terri Lindblom. (jlksec) Text Only Entry Modified to correct date on 2/2/2018 (cthom, ). (Entered: 02/01/2018) |
| 01/31/2018 | 1616 | (RESTRICTED DOCUMENT - Level 1) Notice of Classified Orders by Judge L. Kane. (cthom, ) (Entered: 01/31/2018) |
| 01/31/2018 | 1617 | ORDER regarding Jury Questionnaire, Jury Instructions, and Jury Selection Protocol as to Bakhtiyor Jumaev (2). Defendant Jumaev's 1568 Motion to Revise the Protocol for Jury Selection is GRANTED as detailed in this Order. The parties are DIRECTED to jointly call chambers at (303) 844-6118 on or before February 7, 2018, to set a hearing on the attached documents. ORDERED by Judge John L. Kane on 1/31/2018. (Attachments: # 1 Jury Questionnaire, # 2 Jury Instructions, # 3 Rulings on Disputed Instructions) (cthom, ) (Entered: 01/31/2018) |
| 01/31/2018 | 1618 | MINUTE ORDER as to Jamshid Muhtorov. The government and Defendant Muhtorov are DIRECTED to jointly file on or before February 7, 2018, a proposed scheduling order for any matters they foresee arising between now and the start of Mr. Muhtorov's trial on May 14, 2018. They are further DIRECTED to file their proposed jury instructions, including a verdict form, and proposed jury questionnaire on or before March 2, 2018. A Final Trial Preparation Conference is set for May 8, 2018 at 10:30 a.m. by Judge John L. Kane on 1/31/2018. Text Only Entry (jlksec) (Entered: 01/31/2018) |
| 02/01/2018 | 1619 | RESPONSE to Motion by USA as to Bakhtiyor Jumaev re 1609 MOTION in Limine *to Exclude Evidence From Muhtorov's Electronics* (Holloway, Gregory) (Entered: 02/01/2018) |
| 02/01/2018 | 1621 | MINUTE ENTRY for In Camera hearing on deposition objections held before Judge John L. Kane on 1/30/2018 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Court Reporter: Terri Lindblom. (jlksec) Text Only Entry (Entered: 02/01/2018) |
| 02/01/2018 | 1622 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 02/01/2018) |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| 02/01/2018 | 1623 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 02/01/2018) |
| 02/05/2018 | 1625 | (RESTRICTED DOCUMENT - Level 3) Subpoena Returns as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(cthom, ) (Entered: 02/06/2018) |
| 02/06/2018 | 1624 | RESPONSE to Motion by Jamshid Muhtorov re 1607 MOTION in Limine *Defendant Muhtorov's Response to Government's Motion In Limine, Doc. 1607: A Defendant's Self Serving Out of Court Statements are Inadmissible Hearsay* (Williamson, Warren) (Entered: 02/06/2018) |
| 02/06/2018 | 1626 | ORDER Setting Hearings and Agenda Items for Hearing as to Jamshid Muhtorov and Bakhtiyor Jumaev. A hearing is set for February 21, 2018, at 1:30 p.m., to continue February 22, 2018, at 1:30 p.m., if necessary. Defendant Muhtorov's 1608 Motion to Adopt Codefendant Jumaev's 1602 Motion to Compel Discovery of Material and for Sanctions, is GRANTED. The presence of both Defendants Muhtorov and Jumaev is, therefore, required. ORDERED by Judge John L. Kane on 2/6/2018. (cthom, ) (Entered: 02/06/2018) |
| 02/06/2018 | 1627 | (RESTRICTED DOCUMENT - Level 3) Subpoena Returns as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit)(cthom, ) (Entered: 02/07/2018) |
| 02/07/2018 | 1628 | (RESTRICTED DOCUMENT - Level 1) Response from State Department to 1332 Request for International Judicial Assistance Letter Rogatory re: 1329 Motion for Order as to Jamshid Muhtorov. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (cthom, ) (Entered: 02/07/2018) |
| 02/07/2018 | 1629 | RESPONSE to Motion by Bakhtiyor Jumaev re 1607 MOTION in Limine *and Adoption of "Defendant Muhtorov's Response to Government's Motion in Limne, Doc. 1607: A Defendant's Self Serving Out-of-Court Statements are Inadmissible Hearsay" (Doc. 1624)* (Savitz, David) (Entered: 02/07/2018) |
| 02/07/2018 | 1630 | MOTION for Extension of Time to File Response/Reply as to 1629 Response to Motion, *Unopposed Motion to File out of Deadline its Response (Doc. 1629) to the Government's Motion in Limine (Doc. 1607)* by Bakhtiyor Jumaev. (Savitz, David) (Entered: 02/07/2018) |
| 02/07/2018 | 1631 | ORDER granting 1630 Unopposed Motion to File Out of Deadline Its Response Doc. 1629 to the Government's Motion in Limine Doc. 1607 as to Bakhtiyor Jumaev (2). The court accepts the Response [Doc. 1629]. Ordered by Judge John L. Kane on 2/7/2018. Text Only Entry (jlksec) (Entered: 02/07/2018) |
| 02/07/2018 | 1632 | NOTICE *of Parties' Proposed Scheduling Order and Request for Addition of Agenda Item for the 2/21/2018 and 2/22/2018 Hearings* by Jamshid Muhtorov (Williamson, Warren) (Entered: 02/07/2018) |
| 02/07/2018 | 1633 | (RESTRICTED DOCUMENT - Level 1) Reply in Support of 1609 Motion in Limine to Exclude by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 2/8/2018 (cthom, ). (Entered: 02/07/2018) |
| 02/07/2018 | 1634 | MOTION for Extension of Time to File *DEFENDANT JUMAEVS REPLY IN SUPPORT OF HIS MOTION IN LIMINE* by Bakhtiyor Jumaev. (Baker, Mitchell) |

JUMAEV-ONLY DESIGNATION

| | | (Entered: 02/07/2018) |
|---|---|---|
| 02/07/2018 | 1635 | Proposed Jury Instructions *Revised Proposed Jury Instruction No. 2* by USA as to Bakhtiyor Jumaev (Martinez, Julia) (Entered: 02/07/2018) |
| 02/07/2018 | 1637 | (RESTRICTED DOCUMENT - Level 3) Subpoena Return as to Bakhtiyor Jumaev. (cthom, ) (Entered: 02/08/2018) |
| 02/08/2018 | 1636 | ORDER granting 1634 Motion to File Out of Deadline Its Reply Doc. 1633 to the Government's Response Doc. 1619 to the Motion in Limine Doc. 1609 as to Bakhtiyor Jumaev (2). The court accepts the Reply [Doc. 1633]. Ordered by Judge John L. Kane on 2/8/2018. Text Only Entry (jlksec) (Entered: 02/08/2018) |
| 02/12/2018 | 1638 | RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 02/12/2018) |
| 02/12/2018 | 1639 | (RESTRICTED DOCUMENT - Level 1) Government's Exhibit List by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 2/14/2018 (cthom, ). (Entered: 02/12/2018) |
| 02/13/2018 | 1640 | RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 02/13/2018) |
| 02/14/2018 | 1641 | MINUTE ORDER GRANTING 1640 Government's Motion to Amend Witness List for Trial Set for March 12, 2018 as to Bakhtiyor Jumaev. The Government shall file an Amended Witness List on or before Friday, February 16, 2018. ORDERED by Judge John L. Kane on 2/14/2018. (cthom, ) (Entered: 02/14/2018) |
| 02/14/2018 | 1642 | MINUTE ORDER as to Bakhtiyor Jumaev re 1609 . In Defendant Jumaev's Reply in Support of his Motion In Limine to Exclude Evidence Seized from Mutorov's Computer [Doc. 1633], he requests the opportunity to supplement his Motion [Doc. 1609] after receiving the government's exhibit list containing the specific evidence from Defendant Jamshid Muthorov's computer and cell phones the government intends to use at trial. The government has now filed its Exhibit List [Doc. 1639-1], and Mr. Jumaev's Motion is on the agenda for the February 21, 2018, hearing. Mr. Jumaev is, therefore, DIRECTED to file any supplement to his Motion on or before February 20, 2018, at noon. Ordered by Judge John L. Kane on 2/14/2018. Text Only Entry (jlksec) (Entered: 02/14/2018) |
| 02/14/2018 | 1643 | NOTICE *to Defendants of in Camera, Ex Parte Under Seal Filing by the United States Pursuant to the Classified Information Procedures Act* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 02/14/2018) |
| 02/15/2018 | 1644 | (RESTRICTED DOCUMENT - Level 1) Unclassified Order and Notice of Classified Order by Judge John L. Kane.(cthom, ) (Entered: 02/15/2018) |
| 02/15/2018 | 1645 | (RESTRICTED DOCUMENT - Level 3) Subpoena Return as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(cthom, ) (Entered: 02/15/2018) |
| 02/15/2018 | 1646 | (RESTRICTED DOCUMENT - Level 3) Subpoena Returned Unexecuted as to Bakhtiyor Jumaev. (cthom, ) (Entered: 02/15/2018) |

JUMAEV-ONLY DESIGNATION

| 02/16/2018 | 1647 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Savitz, David) (Entered: 02/16/2018) |
| 02/20/2018 | 1648 | NOTICE *of Defendant Muhtorov's Request for Addition of Agenda Item for the 2/21/2018 and 2/22/2018 Hearings* by Jamshid Muhtorov (Williamson, Warren) (Entered: 02/20/2018) |
| 02/20/2018 | 1649 | RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov. (Attachments: # 1 Attachment)(Williamson, Warren) (Entered: 02/20/2018) |
| 02/20/2018 | 1650 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 02/20/2018) |
| 02/20/2018 | 1651 | RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 02/20/2018) |
| 02/20/2018 | 1652 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Savitz, David) (Entered: 02/20/2018) |
| 02/20/2018 | 1653 | (RESTRICTED DOCUMENT - Level 1) ORDER on Revised Agenda for 2/21/2018 Hearing as to Jamshid Muhtorov and Bakhtiyor Jumaev. ORDERED by Judge John L. Kane. (Attachments: # 1 Jury Instructions, # 2 Verdict Form, # 3 Jury Introductory Remarks)(cthom, ) (Entered: 02/20/2018) |
| 02/20/2018 | 1654 | Utility Setting/Resetting Deadlines/Hearings as to Bakhtiyor Jumaev. Ex parte hearing is set for 3/1/2018 at 01:30 PM in Courtroom A 802 before Judge John L. Kane, Mr. Jumaev's presence is not required, pursuant to 1653 Restricted Order. Text Only Entry. (cthom, ) (Entered: 02/20/2018) |
| 02/20/2018 | 1655 | NOTICE *OF INTENT TO RELY ON FED.R.EVID. 902(13) AND (14) SUPPORT OF AUTHENTICITY OF RECORDS* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit)(Gibson, Beth) (Entered: 02/20/2018) |
| 02/21/2018 | 1656 | RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 02/21/2018) |
| 02/21/2018 | 1657 | MINUTE ENTRY for In Camera Hearing, Ex Parte, Classified proceedings held before Judge John L. Kane with the United States Government on 2/21/2018. Court Reporter: Tamara Hoffschildt. (babia) Text Only Entry Modified on 3/2/2018 to correct spelling of court reporter's last name (lrobe). (Entered: 02/22/2018) |
| 02/21/2018 | 1660 | MINUTE ENTRY for In Court Hearing proceedings held before Judge John L. Kane on 2/21/2018 as to Jamshid Muhtorov (1), and Bakhtiyor Jumaev (2). Defendants present. in custody. Denying Without Prejudice 1607 Motion in Limine as to Jamshid Muhtorov (1), Bakhtiyor Jumaev (2). ORDERED: Doc. No. 1602 is taken UNDER ADVISEMENT. ORDERED: Any additional expert disclosures shall be made on or before April 23, 2018. ORDERED: The Government needs to submit the list of Jumaev Exhibits, to the Court and to Defense counsel by Thursday, March 1, 2018. Motions due by 3/30/2018. Responses due by 4/13/2018. Replies due by 4/23/2018. Motion Hearing set for 4/27/2018 10:00 AM in Courtroom A 802 before Judge John L. Kane. Defendants REMANDED. Court Reporter: Tamara Hoffschildt. Interpreters: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 02/23/2018) |

JUMAEV-ONLY DESIGNATION

| 02/22/2018 | 1658 | ORDER re Final Trial Preparation Conference as to Bakhtiyor Jumaev. ORDERED by Judge John L. Kane on 2/22/2018. (cthom, ) (Entered: 02/22/2018) |
|---|---|---|
| 02/23/2018 | 1659 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 02/23/2018) |
| 02/23/2018 | 1661 | MINUTE ORDER setting hearing as to Jamshid Muhtorov pursuant to the request in Restricted Document 1659. Ex parte hearing is set for 2/27/2018 at 10:30 AM in Courtroom A802 before Judge John L. Kane. Mr. Muhtorov's presence is not required. Ordered by Judge John L. Kane on 2/23/2018. Text Only Entry (jlksec) (Entered: 02/23/2018) |
| 02/23/2018 | 1662 | RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 02/23/2018) |
| 02/26/2018 | 1663 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Baker, Mitchell) (Entered: 02/26/2018) |
| 02/27/2018 | 1664 | NOTICE *OF INTENT TO RELY ON FED. R. EVID. 902(13) AND (14)* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Holloway, Gregory) (Entered: 02/27/2018) |
| 02/27/2018 | 1665 | RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Attachments: # 1 Proposed Order (PDF Only), # 2 Proposed Document)(Holloway, Gregory) (Entered: 02/27/2018) |
| 02/27/2018 | 1666 | RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Attachments: # 1 Proposed Order (PDF Only), # 2 Proposed Document)(Holloway, Gregory) (Entered: 02/27/2018) |
| 02/27/2018 | 1667 | NOTICE *2nd AMENDED NOTICE OF INTENT TO RELY ON FED. R. EVID. 902(13) AND (14)* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Holloway, Gregory) (Entered: 02/27/2018) |
| 02/27/2018 | 1668 | (RESTRICTED DOCUMENT - Level 1) Notice of Classified Order by Judge John L. Kane. (cthom, ) (Entered: 02/27/2018) |
| 02/27/2018 | 1669 | (RESTRICTED DOCUMENT - Level 3) Courtroom Minutes for Ex Parte Hearing as to Jamshid Muhtorov. (babia) Modified to add title on 2/28/2018 (cthom, ). (Entered: 02/27/2018) |
| 02/27/2018 | 1670 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) (Entered: 02/27/2018) |
| 02/27/2018 | 1671 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 02/27/2018) |
| 02/28/2018 | 1672 | (RESTRICTED DOCUMENT - Level 1) Motion to Strike and Preclude Testimony by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 2/28/2018 (cthom, ). (Entered: 02/28/2018) |
| 02/28/2018 | 1673 | (RESTRICTED DOCUMENT - Level 3) Order re 1659 and 1669 as to Jamshid Muhtorov. (cthom, ) (Entered: 02/28/2018) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 02/28/2018 | 1674 | (RESTRICTED DOCUMENT - Level 1) ORDER for Writ of Habeas Corpus Ad Testificandum as to Bakhtiyor Jumaev. (cthom, ) (Entered: 02/28/2018) |
| 02/28/2018 | 1675 | (RESTRICTED DOCUMENT - Level 1) ORDER for Writ of Habeas Corpus Ad Testificandum as to Bakhtiyor Jumaev. (cthom, ) (Entered: 02/28/2018) |
| 02/28/2018 | 1676 | MINUTE ORDER as to Defendant Bakhtiyor Jumaev. The government is DIRECTED to respond to Defendant Jumaev's Motion to Strike and to Preclude Testimony at Mr. Jumaev's Trial (Doc. 1672) on or before March 6, 2018, at noon. Argument on the motion will be heard at the Final Trial Preparation Conference on March 7, 2018. Although I have granted the government's Motions for Writs of Habeas Corpus Ad Testificandum (Docs. 1665 & 1666), my doing so has no bearing on Mr. Jumaev's Motion. Ordered by Judge John L. Kane on 2/28/2018. Text Only Entry (jlksec) (Entered: 02/28/2018) |
| 02/28/2018 | 1677 | Writ of Habeas Corpus ad Testificandum Issued in case as to Bakhtiyor Jumaev (cthom, ) (Entered: 02/28/2018) |
| 02/28/2018 | 1678 | Writ of Habeas Corpus ad Testificandum Issued in case as to Bakhtiyor Jumaev (cthom, ) (Entered: 02/28/2018) |
| 02/28/2018 | 1679 | NOTICE *To Defedants of In Camera, Ex Parte Under Seal Filing* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 02/28/2018) |
| 03/01/2018 | 1680 | (RESTRICTED DOCUMENT - Level 1) Order re Defendant Jumaev's 1671 Second Renewed Motion for Order Directing the Government to Grant Parole to Mr. Jakhongir Djumaev. ORDERED by Judge John L. Kane. (cthom, ) (Entered: 03/01/2018) |
| 03/01/2018 | 1681 | NOTICE *Amended Notice to Defendants on in Camera, Ex Parte Under Seal Filing* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 03/01/2018) |
| 03/01/2018 | 1682 | NOTICE *of Renewed Motion to Exclude Defendant Jumaev's Expert Witness Testimony* by USA as to Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 03/01/2018) |
| 03/01/2018 | 1683 | RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 03/01/2018) |
| 03/01/2018 | 1685 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(babia) (Entered: 03/02/2018) |
| 03/02/2018 | 1684 | TRANSCRIPT of hearing as to Bakhtiyor Jumaev held on February 21, 2018 before Judge Kane. Pages: 1-65. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** |

JUMAEV-ONLY DESIGNATION

| | | **<br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 03/02/2018) |
|---|---|---|
| 03/02/2018 | 1686 | RESTRICTED DOCUMENT - Level 1: Notice of 1685 Order, by Judge John L. Kane (evana, ) (Entered: 03/02/2018) |
| 03/02/2018 | 1687 | RESTRICTED DOCUMENT - Level 1: Order 1602 Motion to Compel and 1622 Objections by Judge John L. Kane (Attachments: # 1 Instruction)(evana, ) (Entered: 03/02/2018) |
| 03/06/2018 | 1688 | (RESTRICTED DOCUMENT - Level 1) Objeciton to 1683 by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) Modified to add title on 3/6/2018 (cthom, ). (Entered: 03/06/2018) |
| 03/06/2018 | 1689 | (RESTRICTED DOCUMENT - Level 1) Government's Updated 404(b) Notice by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified to add title on 3/6/2018 (cthom, ). (Entered: 03/06/2018) |
| 03/06/2018 | 1690 | (RESTRICTED DOCUMENT - Level 1) Response to 1672 Motion by USA as to Bakhtiyor Jumaev (Holloway, Gregory) Modified to add title on 3/6/2018 (cthom, ). (Entered: 03/06/2018) |
| 03/06/2018 | 1691 | MINUTE ENTRY for In Camera Hearing, Ex Parte, Classified proceedings held before Judge John L. Kane with the United States Government on 3/6/2018. Court Reporter: Terri Lindblom. (babia) Text Only Entry (Entered: 03/06/2018) |
| 03/07/2018 | 1692 | (RESTRICTED DOCUMENT - Level 3) Order re 1482 Restricted Document as to Bakhtiyor Jumaev by Judge John L. Kane. (cthom, ) (Entered: 03/07/2018) |
| 03/07/2018 | 1696 | MINUTE ENTRY for Trial Preparation Conference proceedings held before Judge John L. Kane on 3/7/2018 as to Bakhtiyor Jumaev (2). Granting in Part and Denying in Part 1609 Motion in Limine as to Bakhtiyor Jumaev (2). ORDERED: Doc 1647 is DENIED, as specified. ORDERED:Governments Motion In Limine To Exclude Improper Evidence And Argument In Support Of Jury Nullification (Filed 12/23/16, Doc No. 1211) is DENIED. ORDERED: Governments Motion To Exclude The Testimony Of Leo and Obolsky (Filed 12/23/16; Doc. No. 1212) is DENIED. ORDERED: Governments Renewed Motion as to Doc. Nos. 1211 and 1212 (Filed 2/7/2018, Doc. No. 1628) is DENIED. ORDERED: Doc. No. 1672 GRANTED, as specified. ORDERED: Counsel shall meet and confer to update the exhibit list, as soon as possible. Court Reporter: Terri Lindblom. Interpreters: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 03/09/2018) |
| 03/09/2018 | 1693 | TRANSCRIPT of Final Trial Preparation Conference as to Bakhtiyor Jumaev held on 3/7/2018 before Judge Kane. Pages: 1-50. **<br><br> NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| | | **\<br>\<br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 03/09/2018) |
|---|---|---|
| 03/09/2018 | 1694 | NOTICE OF ATTORNEY APPEARANCE: Emily Elizabeth Boehme appearing for Bakhtiyor JumaevAttorney Emily Elizabeth Boehme added to party Bakhtiyor Jumaev(pty:dft) (Boehme, Emily) (Entered: 03/09/2018) |
| 03/09/2018 | 1695 | (RESTRICTED DOCUMENT - Level 1) Order re Completed Jury Questionnaires as to Bakhtiyor Jumaev. (dkals, ) Modified to add title on 3/20/2018 (cthom, ). (Entered: 03/09/2018) |
| 03/12/2018 | 1697 | MINUTE ENTRY for Jury Trial - Day 1 proceedings held before Judge John L. Kane on 3/12/2018 as to Bakhtiyor Jumaev (2). Jury selection. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen, Irina Kamensky, Muhitdin Ahunhodjaev. (babia) (Entered: 03/12/2018) |
| 03/12/2018 | 1698 | (RESTRICTED DOCUMENT - Level 1) Objection to Admissibility, Failure to Comply and Provide Disclosures, Request to File Ex Parte Supplement by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 3/14/2018 (cthom, ). (Entered: 03/12/2018) |
| 03/12/2018 | 1699 | (RESTRICTED DOCUMENT - Level 3) Subpoena Returned Unexecuted as to Bakhtiyor Jumaev. (cthom, ) (Entered: 03/13/2018) |
| 03/13/2018 | 1700 | MINUTE ENTRY for Jury Trial - Day 2 proceedings held before Judge John L. Kane on 3/13/2018 as to Bakhtiyor Jumaev. Jury selection. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen, Irina Kamensky, Muhitdin Ahunhodjaev. (babia) (Entered: 03/13/2018) |
| 03/14/2018 | 1701 | MINUTE ORDER as to Bakhtiyor Jumaev re 1698 Restricted Document - Level 1 filed by Bakhtiyor Jumaev. Mr. Jumaev is granted leave to file and is DIRECTED to file the ex parte supplement referenced in Doc. 1698 on or before March 15, 2018. Ordered by Judge John L. Kane on 3/14/2018. Text Only Entry (jlksec) (Entered: 03/14/2018) |
| 03/14/2018 | 1702 | (RESTRICTED DOCUMENT - Level 1) Response to 1698 by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Gibson, Beth) Modified to add title on 3/20/2018 (cthom, ). (Entered: 03/14/2018) |
| 03/14/2018 | 1703 | (RESTRICTED DOCUMENT - Level 3) Subpoenas Returned Executed as to Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(cthom, ) (Entered: 03/14/2018) |
| 03/14/2018 | 1704 | (RESTRICTED DOCUMENT - Level 3) Subpoena Returned Unexecuted by Bakhtiyor Jumaev. (cthom, ) (Entered: 03/14/2018) |
| 03/14/2018 | 1705 | MINUTE ENTRY for Jury Trial - Day 3 proceedings held before Judge John L. Kane on 3/14/2018 as to Bakhtiyor Jumaev. Jury selection. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen, Irina Kamensky, and Muhitdin Ahunhodjaev. (babia) (Entered: 03/14/2018) |
| 03/15/2018 | 1706 | RESTRICTED DOCUMENT - Level 3: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit, # 2 Exhibit)(Baker, Mitchell) (Entered: 03/15/2018) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 03/15/2018 | 1707 | NOTICE of Intent to Use Evidence by Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Baker, Mitchell) (Entered: 03/15/2018) |
|---|---|---|
| 03/15/2018 | 1708 | MINUTE ENTRY for Jury Trial - Day 4 proceedings held before Judge John L. Kane on 3/15/2018 as to Bakhtiyor Jumaev (2). Jury selection. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen, Irina Kamensky, and Muhitdin Ahunhodjaev. (babia) (Entered: 03/15/2018) |
| 03/16/2018 | 1709 | (RESTRICTED DOCUMENT - Level 1) Supplemental Notice of Intent by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Holloway, Gregory) Modified to add title on 3/20/2018 (cthom, ). (Entered: 03/16/2018) |
| 03/16/2018 | 1710 | (RESTRICTED DOCUMENT - Level 1) Notice of Attempt re 1680 Order by USA as to Bakhtiyor Jumaev (Gibson, Beth) Modified to add title on 3/20/2018 (cthom, ). (Entered: 03/16/2018) |
| 03/19/2018 | 1711 | (RESTRICTED DOCUMENT - Level 1) Motion to Strike by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 3/20/2018 (cthom, ). (Entered: 03/19/2018) |
| 03/19/2018 | 1712 | (RESTRICTED DOCUMENT - Level 1) Continuing Objection by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 3/20/2018 (cthom, ). (Entered: 03/19/2018) |
| 03/19/2018 | 1713 | (RESTRICTED DOCUMENT - Level 1) Motion to Limine by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) Modified to add title on 3/20/2018 (cthom, ). (Entered: 03/19/2018) |
| 03/20/2018 | 1714 | (RESTRICTED DOCUMENT - Level 1) Government's Second Amended Exhibit List by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 3/20/2018 (cthom, ). (Entered: 03/20/2018) |
| 03/20/2018 | 1715 | (RESTRICTED DOCUMENT - Level 1) ORDER as to Bakhtiyor Jumaev by Judge John L. Kane. (cthom, ) (Entered: 03/20/2018) |
| 03/20/2018 | 1716 | (RESTRICTED DOCUMENT - Level 1) Order re 1713 by Judge John L. Kane. (cthom, ) (Entered: 03/20/2018) |
| 03/20/2018 | 1717 | (RESTRICTED DOCUMENT - Level 1) Order re The Government's Exhibit List and Defendant Jumaev's Objections by Judge John L. Kane. (cthom, ) (Entered: 03/20/2018) |
| 03/20/2018 | 1718 | (RESTRICTED DOCUMENT - Level 1) Order Denying 1711 Motion to Strike by Bakhtiyor Jumaev. (cthom, ) (Entered: 03/20/2018) |
| 03/22/2018 | 1719 | (RESTRICTED DOCUMENT - Level 1) Order re 1649 and 1712 as to Jamshid Muhtorov and Bakhtiyor Jumaev. (cthom, ) (Entered: 03/22/2018) |
| 03/22/2018 | 1720 | (RESTRICTED DOCUMENT - Level 1) Notice of Classified Order as to Jamshid Muhtorov and Bakhtiyor Jumaev. (cthom, ) (Entered: 03/22/2018) |
| 03/22/2018 | 1721 | MINUTE ENTRY for Jury Trial-Day 5 proceedings held before Judge John L. Kane on 3/22/2018 as to Bakhtiyor Jumaev(2). Court Reporter: Tamara Hoffschildt. Interpreter: Hasmik Jorgensen, Irina Kamensky, and Tatiana Dautkhanova. (babia) |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | (Entered: 03/22/2018) |
| 03/23/2018 | 1722 | (RESTRICTED DOCUMENT - Level 1) Continuing Objection to Electronic Evidence by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) Modified to add title on 3/23/2018 (cthom, ). (Entered: 03/23/2018) |
| 03/23/2018 | 1723 | RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 03/23/2018) |
| 03/23/2018 | 1724 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Gibson, Beth) (Entered: 03/23/2018) |
| 03/25/2018 | 1725 | (RESTRICTED DOCUMENT - Level 1) Motion regarding Steinberg Testimony by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 3/28/2018 (cthom, ). (Entered: 03/25/2018) |
| 03/25/2018 | 1726 | (RESTRICTED DOCUMENT - Level 1) Notice of Objections to Third Exhibit List by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 3/28/2018 (cthom, ). (Entered: 03/25/2018) |
| 03/26/2018 | 1729 | MINUTE ENTRY for Jury Trial - Day 6 proceedings held before Judge John L. Kane on 3/26/2018 as to Bakhtiyor Jumaev. ORDERED: Doc. No. 1725 is DENIED. Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Matyakubova, Irina Kamensky, and Muhitdin Ahunhodjaev. (babia) (Entered: 03/27/2018) |
| 03/27/2018 | 1727 | MOTION to Suppress *Renew Suppression Motions* by Bakhtiyor Jumaev. (Savitz, David) (Entered: 03/27/2018) |
| 03/27/2018 | 1728 | TRANSCRIPT of James Hearing as to Jamshid Muhtorov held on February 27, 2017 before Judge Kane. Pages: 316-340. <br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 03/27/2018) |
| 03/27/2018 | 1730 | MINUTE ENTRY for Jury Trial Day 7 proceedings held before Judge John L. Kane on 3/27/2018 as to Bakhtiyor Jumaev. Denying 1727 Motion to Suppress as to Bakhtiyor Jumaev (2). Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Matyakubova and Irina Kamensky. (babia) (Entered: 03/27/2018) |
| 03/28/2018 | 1731 | MINUTE ENTRY for Jury Trial Day 8 proceedings held before Judge John L. Kane on 3/28/2018 as to Bakhtiyor Jumaev. Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Matyakubova and Irina Kamensky. (babia) (Additional attachment(s) added on 3/28/2018: # 1 Juror Question 1) (babia). Modified on 3/29/2018 (babia). (Entered: 03/29/2018) |

JUMAEV-ONLY DESIGNATION

| 03/29/2018 | 1732 | MINUTE ENTRY for Jury Trial Day 9 proceedings held before Judge John L. Kane on 3/29/2018 as to Bakhtiyor Jumaev. ORDERED: Defendants Oral Renewed Motion To Suppress is DENIED. Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Matyakubova and Irina Kamensky. (babia) (Entered: 03/29/2018) |
|---|---|---|
| 03/30/2018 | 1733 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (Attachments: # 1 Proposed Order (PDF Only))(Leedy, Brian) (Entered: 03/30/2018) |
| 03/30/2018 | 1734 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (Attachments: # 1 Proposed Order (PDF Only))(Leedy, Brian) (Entered: 03/30/2018) |
| 03/30/2018 | 1735 | (RESTRICTED DOCUMENT - Level 1) Motion to Limine under 404(b) by Jamshid Muhtorov. (Attachments: # 1 Attachment A, # 2 Attachment B)(Williamson, Warren) Modified to add title on 3/30/2018 (cthom, ). (Entered: 03/30/2018) |
| 03/30/2018 | 1736 | MOTION in Limine *for Discovery of Evidence of U.S. Government Collaboration with Uzbekistan* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 03/30/2018) |
| 04/02/2018 | 1737 | STIPULATION by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 04/02/2018) |
| 04/02/2018 | 1738 | (RESTRICTED DOCUMENT - Level 3) Ex Parte Order as to Jamshid Muhtorov. (cthom, ) (Entered: 04/02/2018) |
| 04/02/2018 | 1739 | (RESTRICTED DOCUMENT - Level 3) Ex Parte Order as to Jamshid Muhtorov. (cthom, ) (Entered: 04/02/2018) |
| 04/02/2018 | 1740 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (Attachments: # 1 Proposed Order (PDF Only), # 2 Proposed Order (PDF Only))(Leedy, Brian) (Entered: 04/02/2018) |
| 04/02/2018 | 1741 | (RESTRICTED DOCUMENT - Level 3) Amended Ex Parte Order as to Jamshid Muhtorov. (cthom, ) (Entered: 04/02/2018) |
| 04/02/2018 | 1742 | (RESTRICTED DOCUMENT - Level 3) Amended Ex Parte Order as to Jamshid Muhtorov. (cthom, ) (Entered: 04/02/2018) |
| 04/02/2018 | 1743 | NOTICE *TO DEFENDANTS OF IN CAMERA, EX PARTE UNDER SEAL FILING* by USA as to Jamshid Muhtorov, Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 04/02/2018) |
| 04/02/2018 | 1744 | MINUTE ENTRY for Jury Trial Day 10 proceedings held before Judge John L. Kane on 4/2/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreter: Sanjar Babadjanov, Hasmik Jorgensen, and Shahnoza Rahmanova. (babia) (Entered: 04/02/2018) |
| 04/03/2018 | 1745 | MINUTE ENTRY for Jury Trial Day 11 proceedings held before Judge John L. Kane on 4/3/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreters: Sanjar Babadjanov, Hasmik Jorgensen, and Shahnoza Rahmanova. (babia) (Additional attachment(s) added on 5/1/2018: # 1 Redacted Jury Note) (babia, ). (Entered: 04/03/2018) |
| 04/06/2018 | 1746 | ORDER regarding the Government's Exhibits for Defendant Muhtorov's Trial. ORDERED by Judge John L. Kane on 4/6/2018. (cthom, ) (Entered: 04/06/2018) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 04/06/2018 | 1747 | FPD MOTION for Issuance of Subpoena in Forma Pauperis by Jamshid Muhtorov. (Attachments: # 1 Attachment 1, # 2 Attachment 2)(Williamson, Warren) (Entered: 04/06/2018) |
| 04/06/2018 | 1748 | RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Holloway, Gregory) (Entered: 04/06/2018) |
| 04/06/2018 | 1750 | ORDER granting 1747 FPD Motion for Issuance of Subpoena in Forma Pauperis as to Jamshid Muhtorov (1). ORDERED by Judge John L. Kane on 4/6/2018. (Attachments: # 1 Subpoena) (cthom, ) (Entered: 04/09/2018) |
| 04/08/2018 | 1749 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) (Entered: 04/08/2018) |
| 04/09/2018 | 1751 | MINUTE ENTRY for Jury Trial Day 12 proceedings held before Judge John L. Kane on 4/9/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreter: Nodira Matyakubova, Muhitdin Ahunhodjaev, Tatiana Dautkhanova, and Sanjar Babadjanov. (Attachments: # 1 Juror Question 2) (babia) (Entered: 04/10/2018) |
| 04/10/2018 | 1752 | MINUTE ENTRY for Jury Trial Day 13 proceedings held before Judge John L. Kane on 4/10/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreter: Nodira Matyakubova, Muhitdin Ahunhodjaev, tatiana Dautkhanova, and Sanjar Babadjanov. (babia) (Entered: 04/10/2018) |
| 04/11/2018 | 1753 | MINUTE ENTRY for Jury Trial Day 14 proceedings held before Judge John L. Kane on 4/11/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreter: Nodira Matyakubova, Muhitdin Ahunhodjaev, and Tatiana Dautkhanova. (Attachments: # 1 Juror Comment) (babia) (Entered: 04/12/2018) |
| 04/11/2018 | 1754 | Amended re 1753 MINUTE ENTRY for Jury Trial Day 14 proceedings held before Judge John L. Kane on 4/11/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreter: Nodira Matyakubova, Muhitdin Ahunhodjaev, and Tatiana Dautkhanova. (babia) (Entered: 04/12/2018) |
| 04/12/2018 | 1755 | MINUTE ENTRY for Jury Trial Day 15 proceedings held before Judge John L. Kane on 4/12/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreters: Muhitdin Ahunhodjaev and Nodira Matyakubova. (babia) (Entered: 04/12/2018) |
| 04/13/2018 | 1756 | (RESTRICTED DOCUMENT - Level 1) Response to 1736 Motion in Limine by USA as to Jamshid Muhtorov (Attachments: # 1 Exhibit, # 2 Exhibit)(Holloway, Gregory) Modified to add title on 4/16/2018 (cthom, ). (Entered: 04/13/2018) |
| 04/15/2018 | 1757 | (RESTRICTED DOCUMENT - Level 1) Amended Exhibit List by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) Modified to add title on 4/16/2018 (cthom, ). (Entered: 04/15/2018) |
| 04/16/2018 | 1758 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) (Entered: 04/16/2018) |
| 04/16/2018 | 1759 | MINUTE ENTRY for Jury Trial Day 16 proceedings held before Judge John L. Kane on 4/16/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreter: Sanjar Babadjanov, Hasmik Jorgensen, and Shahnoza Rahmanova. (babia) (Entered: 04/16/2018) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 04/17/2018 | 1760 | RESTRICTED TRANSCRIPT of proceedings held on January 13, 2017 before Judge Kane. Pages: 657-827. (thoff, ) Modified to show same transcript at 1255 on 4/17/2018 (cthom, ). (Entered: 04/17/2018) |
|---|---|---|
| 04/17/2018 | 1761 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Baker, Mitchell) (Entered: 04/17/2018) |
| 04/17/2018 | 1762 | MINUTE ORDER granting 1761 Motion to Restrict. The clerk is directed to place Doc. 1142 and attachments under Restriction Level 1 to be viewable by the parties and the court. The docket entry shall be changed to "Notice." ORDERED by Judge John L. Kane on 4/17/2018. Text Only Entry. (cthom, ) (Entered: 04/17/2018) |
| 04/17/2018 | 1763 | MINUTE ENTRY for Jury Trial Day 17 proceedings held before Judge John L. Kane on 4/17/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreters: Sanjar Babadjanov, Hasmik Jorgensen, and Shahnoza Rahmanova. (babia) (Entered: 04/17/2018) |
| 04/18/2018 | 1764 | TRANSCRIPT of Jury Trial opening statements as to Bakhtiyor Jumaev held on March 22, 2018 before Judge Kane. Pages: 1-91.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 04/18/2018) |
| 04/18/2018 | 1765 | TRANSCRIPT of Jury Trial as to Bakhtiyor Jumaev held on March 26, 2018 before Judge Kane. Pages: 92-252.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 04/18/2018) |
| 04/18/2018 | 1766 | TRANSCRIPT of Jury Trial as to Bakhtiyor Jumaev held on March 27, 2018 before Judge Kane. Pages: 253-456. |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| | | |
|---|---|---|
| | | **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 04/18/2018) |
| 04/18/2018 | 1767 | TRANSCRIPT of Jury Trial as to Bakhtiyor Jumaev held on March 28, 2018 before Judge Kane. Pages: 457-637. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 04/18/2018) |
| 04/18/2018 | 1768 | TRANSCRIPT of Jury Trial as to Bakhtiyor Jumaev held on March 29, 2018 before Judge Kane. Pages: 638-730. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 04/18/2018) |
| 04/18/2018 | 1769 | MINUTE ENTRY for Jury Trial Day 18 proceedings held before Judge John L. Kane on 4/18/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreter: Sanjar Babadjanov, Hasmik Jorgensen, and Shahnoza Rahmanova. (babia) (Entered: 04/18/2018) |
| 04/18/2018 | 1770 | (RESTRICTED DOCUMENT - Level 1) Exhibit List by USA as to Jamshid Muhtorov (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | 4/19/2018 (cthom, ). (Entered: 04/18/2018) |
| 04/18/2018 | 1771 | (RESTRICTED DOCUMENT - Level 1) Updated 404(b) Notice by USA as to Jamshid Muhtorov (Holloway, Gregory) Modified to add title on 4/19/2018 (cthom, ). (Entered: 04/18/2018) |
| 04/19/2018 | 1772 | MINUTE ENTRY for Jury Trial Day 19 proceedings held before Judge John L. Kane on 4/19/2018 as to Bakhtiyor Jumaev. Court Reporter: Terri Lindblom. Interpreter: Sanjar Babadjanov, Hasmik Jorgensen, and Shahnoza Rahmanova. (babia) (Entered: 04/19/2018) |
| 04/19/2018 | 1773 | (RESTRICTED DOCUMENT - Level 1) Response to 1748 Motion by Bakhtiyor Jumaev. (Baker, Mitchell) Modified to add title on 4/20/2018 (cthom, ). (Entered: 04/19/2018) |
| 04/20/2018 | 1774 | MINUTE ORDER as to Bakhtiyor Jumaev. The Motion Hearing scheduled for 2:30 p.m. on Friday, April 20, 2018, is VACATED. The Court will issue a written order today regarding the motion in ECF No. 1748. Ordered by Judge John L. Kane on 4/20/2018. Text Only Entry (jlksec) (Entered: 04/20/2018) |
| 04/20/2018 | 1775 | (RESTRICTED DOCUMENT - Level 1) Order as Bakhtiyor Jumaev by Judge John L. Kane. (cthom, ) (Entered: 04/20/2018) |
| 04/20/2018 | 1776 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 04/20/2018) |
| 04/22/2018 | 1777 | RESTRICTED DOCUMENT - Level 1: by Bakhtiyor Jumaev. (Savitz, David) (Entered: 04/22/2018) |
| 04/23/2018 | 1778 | NOTICE of Supplemental Expert Endorsement by Jamshid Muhtorov (Stimson, Kathryn) (Entered: 04/23/2018) |
| 04/23/2018 | 1779 | (RESTRICTED DOCUMENT - Level 1) Government's Fourth Amended Exhibit List by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 4/24/2018 (cthom, ). (Entered: 04/23/2018) |
| 04/23/2018 | 1780 | (RESTRICTED DOCUMENT - Level 1) Government's Supplemental Expert Disclosure by USA as to Jamshid Muhtorov (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 4/24/2018 (cthom, ). (Entered: 04/23/2018) |
| 04/23/2018 | 1781 | (RESTRICTED DOCUMENT - Level 1) Government Expert Notice of Linguist Testimony by USA as to Jamshid Muhtorov (Holloway, Gregory) Modified to add title on 4/24/2018 (cthom, ). (Entered: 04/23/2018) |
| 04/23/2018 | 1782 | (RESTRICTED DOCUMENT - Level 1) Proposed First Amendment Jury Instruction by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Baker, Mitchell) Modified to add title on 4/24/2018 (cthom, ). (Entered: 04/23/2018) |
| 04/23/2018 | 1783 | Proposed Jury Instructions by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Martinez, Julia) (Entered: 04/23/2018) |
| 04/23/2018 | 1789 | MINUTE ENTRY for Jury Trial Day 20 proceedings held before Judge John L. Kane on 4/23/2018 as to Bakhtiyor Jumaev. ORDERED: Defendant Jumaevs Resquest [sic] For A Special Instruction Prior To The CHS Testimony (Filed 4/22/18; Doc. No.1777) |

| | | is GRANTED. ORDERED: Any exhibit that contains an image of witness (Mr. X) shall be under SEAL. ORDERED: The transcript and notes of the Mr. X are SEALED, and are not to be unsealed, without FIRST OBTAINING THE WRITTEN ORDER OF THIS COURT. It is FURTHER ORDERED that any reference to this testimony in any brief or pleading, hereafter filed, shall be redacted of any reference that identifies this particular witness, and the redactions will likewise be identified and placed under SEAL with the same restriction, and in the same location requiring a WRITTEN ORDER authorizing unsealing. Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Matyakubova, Muhitdin Ahunhodjaev, and Tatiana Dautkhanova. (babia) (Entered: 04/24/2018) |
|---|---|---|
| 04/24/2018 | 1784 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (Attachments: # 1 Attachment)(Williamson, Warren) (Entered: 04/24/2018) |
| 04/24/2018 | 1785 | TRANSCRIPT of Trial to Jury - Day 10 as to Bakhtiyor Jumaev held on 4/2/2018 before Judge Kane. Pages: 731-902. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 04/24/2018) |
| 04/24/2018 | 1786 | TRANSCRIPT of Trial to Jury - Day 11 as to Bakhtiyor Jumaev held on 4/3/2018 before Judge Kane. Pages: 903-981. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 04/24/2018) |
| 04/24/2018 | 1787 | STIPULATION by Bakhtiyor Jumaev (Baker, Mitchell) (Entered: 04/24/2018) |
| 04/24/2018 | 1788 | (RESTRICTED DOCUMENT - Level 1) Government's Fifth Amended Exhibit List by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 4/25/2018 (cthom, ). (Entered: 04/24/2018) |
| 04/24/2018 | 1790 | MINUTE ENTRY for Jury Trial Day 21 proceedings held before Judge John L. Kane on 4/24/2018 as to Bakhtiyor Jumaev. ORDERED: Defendants Renewed Oral Motion for Judgment of Acquittal is DENIED. **After meeting with counsel, the following are confirmed admitted/stipulated exhibits and will accompany the Jury once they are excused to begin their deliberations:Governments Exhibits -1, 14, 22, 23, 23A, 25, 26, 26A, 28, 28A, 28B, 28C, 28D, 28E, 28F, 28G, 40, 41, 42, 43, 44, 45, 46, 47, 49, 50, |

| 04/25/2018 | [1791](#) | RESTRICTED DOCUMENT - Level 3 as to Jamshid Muhtorov. (cthom, ) (Entered: 04/25/2018) |
|---|---|---|
| | | 51, 52, 53, 71B-1, 71B-2, 73B, 74B, 96, 97B, 101, 101A, 105, 105A, 107, 107A, 109, 109A, 111, 111A, 112, 112A, 113, 113A, 116, 116A, 116B, 116C, 116D, 116E, 116F, 116G, 118, 123, 123A, 125, 125A, 127, 127A, 128, 128A, 129, 129A, 130, 130A, 131, 131A, 131B, 132, 132A, 133, 133A, 138, 138A, 139, 139A, 141, 141A, 144A, 145, 145A, 149, 149A, 157A, 168A, 170, 170A, 200, 201, 203, 220, 222, 229, 231, 234, 235, 236, 237, 240, 241, 242, 245, 247, 258, 259, 271, 272, 276, 282, 302, 305A, 306A, 307, 307A, 307B, 307C, 313, 313A, 332, 332A-1, 332A, 332B, 332C, 332D, 332E, 332F, 332G, 332H, 424, 476, 479, 480, 535, 536, 540, 541, 542, 561A, 561B, and 561C.Defendants Exhibits - 602, 604, 605, 606, 607, 608, 609, 610, 611, 612, 614, 619, 621, 621A, 624, 625, 626A, 627, 627A, 637, 638, 639, 643, 644, 645, 646, 659A, 660A, 661A, 662A, 666A, 670A, 671A, 672A, 673A, 677A, 680A, 683A, 692A, 696A, 698A, 711, 712, 714, 716, 734, 736, 738, 739, 741, 755, 757, 757A, 758, 758A, 761, 763, 777, 778, 779, 780, 782, 789, 799, 801, 802, and 803. Court Reporter: Tamara Hoffschildt. Interpreters: Nodira Matyakubova, Muhitdin Ahunhodjaev, and Tatiana Dautkhanova. (babia) (Entered: 04/24/2018) |
| 04/25/2018 | [1791](#) | RESTRICTED DOCUMENT - Level 3 as to Jamshid Muhtorov. (cthom, ) (Entered: 04/25/2018) |
| 04/25/2018 | [1792](#) | MOTION for Extension of Time to File *Exhibit List Identifying Stipulations and Objections* by Jamshid Muhtorov. (Leedy, Brian) (Entered: 04/25/2018) |
| 04/25/2018 | 1793 | MINUTE ORDER as to Defendant Jamshid Muhtorov. Mr. Muhtorov's [1792](#) Motion for Extension of Deadline to File Exhibit List Identifying Stipulations and Objections is GRANTED. He is DIRECTED to file the exhibit list identifying stipulations and objections by 3:00 p.m. tomorrow, April 26, 2017. ORDERED by Judge John L. Kane on 4/25/2018. Text Only Entry. (cthom, ) (Entered: 04/25/2018) |
| 04/25/2018 | [1794](#) | MINUTE ENTRY for Jury Trial Day 22 proceedings held before Judge John L. Kane on 4/25/2018 as to Bakhtiyor Jumaev. Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Matyakubova, Muhitdin Ahunhodjaev, and Tatiana Dautkhanova. (Attachments: # [1](#) Jury Question 1, # [2](#) Final Jury Instructions, # [3](#) Final Verdict Form) (babia) (Entered: 04/25/2018) |
| 04/25/2018 | [1795](#) | STIPULATION AND ORDER GOVERNING THE CUSTODY AND DISPOSITION OF TRIAL EXHIBITS, DEPOSITIONS, TRANSCRIPTS, AND PAPERS as to Bakhtiyor Jumaev by Judge John L. Kane on 4/25/2018. (babia) (Entered: 04/25/2018) |
| 04/25/2018 | [1796](#) | RESTRICTED DOCUMENT - Level 3 as to Jamshid Muhtorov. (cthom, ) (Entered: 04/26/2018) |
| 04/25/2018 | [1798](#) | Amended re [1794](#) MINUTE ENTRY for Jury Trial Day 22 proceedings held before Judge John L. Kane on 4/25/2018 as to Bakhtiyor Jumaev. ORDERED: The Clerks Office is directed to provide lunch for the 12 deliberating Jurors plus 1 alternate Juror in this case. Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Matyakubova, Muhitdin Ahunhodjaev, and Tatiana Dautkhanova. (babia) (Entered: 04/26/2018) |
| 04/26/2018 | [1797](#) | RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov. (Attachments: # [1](#) Attachment 1, # [2](#) Attachment 2)(Williamson, Warren) (Entered: 04/26/2018) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 04/26/2018 | 1799 | MINUTE ENTRY for Jury Trial Day 23 proceedings held before Judge John L. Kane on 4/26/2018 as to Bakhtiyor Jumaev. ORDERED: The Clerk's Office is directed to provide lunch for the 12 deliberating Jurors plus 1 alternate Juror in this case. Court Reporter: Tamara Hoffschildt. Interpreter: Nodira Matyakubova, Muhitdin Ahunhodjaev, and Tatiana Dautkhanova. (babia) (Additional attachment(s) added on 4/30/2018: # 1 Note to the Court1, # 2 note to the Court2, # 3 note to the Court3, # 4 Jury Question 2_Response from the Court) (babia, ). (Entered: 04/26/2018) |
| 04/27/2018 | 1800 | MINUTE ENTRY for Motion Hearing proceedings held before Judge John L. Kane on 4/27/2018 as to Jamshid Muhtorov. Denying 1736 Motion in Limine as to Jamshid Muhtorov. ORDERED: Doc. No. 1735 is taken UNDER ADVISEMENT. Court Reporter: Terri Lindblom. Interpreter: Nodira Matyakubova and Muhitdin Ahunhodjaev. (babia) (Entered: 04/27/2018) |
| 04/27/2018 | 1801 | MINUTE ENTRY for Jury Trial Day 24 proceedings held before Judge John L. Kane on 4/27/2018 as to Bakhtiyor Jumaev. ORDERED:The Clerks Office is directed to provide lunch for the 12 deliberating Jurors plus 1 alternate Juror in this case. Court Reporter: Terri Lindblom. Interpreter: Nodira Matyakubova and Muhitdin Ahunhodjaev. (babia) (Entered: 04/27/2018) |
| 04/27/2018 | 1802 | AMENDED MINUTE ENTRY re 1801 for Jury Trial Day 24 proceedings held before Judge John L. Kane on 4/27/2018, as to Bakhtiyor Jumaev held. Court Reporter: Terri Lindblom. Interpreter: Nodira Matyakubova and Muhitdin Ahunhodjaev. (babia) (Additional attachment(s) added on 4/30/2018: # 1 Exhibit) (babia, ). (Additional attachment(s) added on 4/30/2018: # 2 note to the Court) (babia, ). (Entered: 04/30/2018) |
| 04/30/2018 | 1803 | MINUTE ENTRY for Jury Trial Day 25 proceedings held before Judge John L. Kane on 4/30/2018 as to Bakhtiyor Jumaev. JURY VERDICT as to Bakhtiyor Jumaev (2) Guilty on Counts 1ss-2ss. Sentencing is set for 7/18/2018 10:00 AM in Courtroom A 802 before Judge John L. Kane. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky and Tatiana Dautkhanova. (Attachments: # 1 Receipt) (babia) (Entered: 04/30/2018) |
| 04/30/2018 | 1804 | Jury Verdict Un-Redacted - Level 4 - Viewable by Court Only (babia) (Entered: 04/30/2018) |
| 04/30/2018 | 1805 | JURY VERDICT Redacted as to Bakhtiyor Jumaev (babia) (Entered: 04/30/2018) |
| 05/01/2018 | 1806 | (RESTRICTED DOCUMENT - Level 1) ORDER re Jury Selection Protocol and Schedule as to Jamshid Muhtorov. (cthom, ) (Entered: 05/01/2018) |
| 05/01/2018 | 1807 | (RESTRICTED DOCUMENT - Level 1) ORDER re the Government's Exhibit List and Defendant Muhtorov's Objections as to Jamshid Muhtorov. (Attachments: # 1 Exhibit)(cthom, ) (Entered: 05/01/2018) |
| 05/01/2018 | 1808 | NOTICE of Change of Address/Contact Information (Stimson, Kathryn) (Entered: 05/01/2018) |
| 05/01/2018 | 1809 | MOTION for Extension of Time to File *Witness and Exhibit Lists* by Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 05/01/2018) |

JUMAEV-ONLY DESIGNATION

| 05/01/2018 | 1810 | NOTICE *Change of Contact Information* by Jamshid Muhtorov (Leedy, Brian) (Entered: 05/01/2018) |
|---|---|---|
| 05/04/2018 | 1811 | RESTRICTED TRANSCRIPT of proceedings held on April 23, 2018 before Judge Kane. Pages: 1913-2003. (thoff, ) (Entered: 05/04/2018) |
| 05/04/2018 | 1812 | TRANSCRIPT of Jury Trial as to Bakhtiyor Jumaev held on April 23, 2018 before Judge Kane. Pages: 2004-2051. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. <br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 05/04/2018) |
| 05/04/2018 | 1813 | TRANSCRIPT of Jury Trial as to Bakhtiyor Jumaev held on April 24, 2018 before Judge Kane. Pages: 2052-2147. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. <br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 05/04/2018) |
| 05/04/2018 | 1814 | TRANSCRIPT of Jury Trial as to Bakhtiyor Jumaev held on April 25, 2018 before Judge Kane. Pages: 2148-2326. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. <br><br>** Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 05/04/2018) |
| 05/07/2018 | 1815 | ORDER regarding jury service as to Jamshid Muhtorov. ORDERED by Judge John L. Kane on 5/7/2018. (cthom, ) (Entered: 05/07/2018) |
| 05/07/2018 | 1816 | ORDER granting 1809 as to Jamshid Muhtorov (1). Defendant Muhtorov's Request for Extension of Time to File Witness List and Exhibit List is GRANTED. The government has yet to file its witness list as required. The government is DIRECTED to file its witness list by 10 a.m. tomorrow, May 8, 2018. Mr. Muhtorov is DIRECTED to file his witness and exhibit lists on or before May 15, 2018. Ordered |

JUMAEV-ONLY DESIGNATION

| | | by Judge John L. Kane on 5/7/2018. Text Only Entry (jlksec) (Entered: 05/07/2018) |
|---|---|---|
| 05/07/2018 | 1817 | Proposed Jury Instructions by Jamshid Muhtorov (Attachments: # 1 Exhibit, # 2 Exhibit)(Leedy, Brian) (Entered: 05/07/2018) |
| 05/07/2018 | 1818 | (RESTRICTED DOCUMENT - Level 1) Government's Witness List for Trial by USA as to Jamshid Muhtorov (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 5/8/2018 (cthom, ). (Entered: 05/07/2018) |
| 05/08/2018 | 1819 | RESTRICTED DOCUMENT - Level 2: as to Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 05/08/2018) |
| 05/08/2018 | 1822 | MINUTE ENTRY for Trial Preparation Conference proceedings held before Judge John L. Kane on 5/8/2018 as to Jamshid Muhtorov. ORDERED:The Governments Oral Motion to Reconsider is DENIED. The prior rulings will stand. Court Reporter: Terri Lindblom. Interpreter: Tatiana Dautkhanova and Irina Kamensky. (babia) (Entered: 05/09/2018) |
| 05/08/2018 | 1831 | AMENDED MINUTE ENTRY for Trial Preparation Conference proceedings held before Judge John L. Kane on 5/8/2018as to Jamshid Muhtorov. Amended re 1822 . Court Reporter: Terri Lindblom. Interpreter: Tatiana Dautkhanova and Irina Kamensky. (Attachments: # 1 Final Jury Questionnaire) (babia) (Entered: 05/15/2018) |
| 05/09/2018 | 1820 | (RESTRICTED DOCUMENT - Level 1) ORDER at to Jamshid Muhtorov and Bakhtiyor Jumaev. (cthom, ) (Entered: 05/09/2018) |
| 05/09/2018 | 1821 | (RESTRICTED DOCUMENT - Level 1) MOTION in Limine by Jamshid Muhtorov. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C, # 4 Attachment D, # 5 Attachment E)(Williamson, Warren) Modified to add title on 5/10/2018 (cthom, ). (Entered: 05/09/2018) |
| 05/09/2018 | 1823 | (RESTRICTED DOCUMENT - Level 1) ORDER Correcting May 8, 2018 Oral Ruling as to Jamshid Muhtorov. ORDERED by Judge John L. Kane on 5/9/2018 (cthom, ) (Entered: 05/10/2018) |
| 05/10/2018 | 1824 | MINUTE ORDER as to Jamshid Muhtorov re 1821 . After reviewing Defendant Muthorov's Motion in Limine, I find a response from the government is warranted. Thus, the government is DIRECTED to file a response to the Motion on or before May 15, 2018. Since the matter has yet to be resolved, the government is PROHIBITED from discussing any related topic during jury selection. Ordered by Judge John L. Kane on 5/10/2018. Text Only Entry (jlksec) (Entered: 05/10/2018) |
| 05/11/2018 | 1825 | (RESTRICTED DOCUMENT - Level 1) Response to 1821 Motion to Limine by USA as to Jamshid Muhtorov (Holloway, Gregory) Modified to add title on 5/11/2018 (cthom, ). (Entered: 05/11/2018) |
| 05/14/2018 | 1826 | (RESTRICTED DOCUMENT - Level 1) ORDER Granting Motion in Limine as to Jamshid Muhtorov. ORDERED by Judge John L. Kane. (cthom, ) (Entered: 05/14/2018) |
| 05/14/2018 | 1827 | (RESTRICTED DOCUMENT - Level 1) Motion to Set Aside Verdict by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Savitz, David) Modified to add title on 6/5/2018 (cthom, ). (Entered: 05/14/2018) |

JUMAEV-ONLY DESIGNATION

| 05/14/2018 | 1828 | Conventionally Submitted Material : 1 Compact Disc Containing Exhibit B to 1827 Restricted Document - Level 1 by Defendant Bakhtiyor Jumaev. Text Only Entry. (cthom, ) (Entered: 05/14/2018) |
|---|---|---|
| 05/14/2018 | 1829 | MINUTE ENTRY for Jury Trial Day 1 proceedings held before Judge John L. Kane on 5/14/2018 as to Jamshid Muhtorov. Jury Selection. Court Reporter: Terri Lindblom. Interpreter: Hamik Jorgensen and Tatiana Dautkhanova. (babia) (Additional attachment(s) added on 5/15/2018: # 1 Juror 165 Note, # 2 Juror 880 Note) (babia, ). (Entered: 05/14/2018) |
| 05/15/2018 | 1830 | MINUTE ORDER as to Bakhtiyor Jumaev. The government is DIRECTED to file a response to Defendant Jumaev's Motion to Set Aside Verdict 1827 on or before May 29, 2018. Any reply is due on or before June 5, 2018. Ordered by Judge John L. Kane on 5/15/2018. Text Only Entry (jlksec) (Entered: 05/15/2018) |
| 05/15/2018 | 1832 | TRANSCRIPT of Trial to Jury - Day 12 as to Bakhtiyor Jumaev held on 4/9/2018 before Judge Kane. Pages: 982-1115. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 05/15/2018) |
| 05/15/2018 | 1833 | MINUTE ENTRY for Jury Trial Day 2 proceedings held before Judge John L. Kane on 5/15/2018 as to Jamshid Muhtorov. Jury selection. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 05/15/2018) |
| 05/16/2018 | 1834 | MINUTE ENTRY for Jury Trial Day 3 proceedings held before Judge John L. Kane on 5/16/2018 as to Jamshid Muhtorov. Jury selection. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 05/16/2018) |
| 05/17/2018 | 1835 | MINUTE ENTRY for Jury Trial Day 4 proceedings held before Judge John L. Kane on 5/17/2018 as to Jamshid Muhtorov. ORDERED: The Jury Administrator shall notify the Jury to report for further jury service on Thursday, May 24, 2018 at 8:30 a.m.ORDERED: The Jury Trial will resume on Thursday, May 24, 2018 at 9:00 a.m. Counsel, and parties shall arrive by 8:30 a.m. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 05/17/2018) |
| 05/18/2018 | 1836 | MINUTE ORDER as to Defendant Bakhtiyor Jumaev. The sentencing for Defendant Jumaev is set for July 18, 2018, at 10:00 a.m., making the deadline for the initial Presentence Investigation Report June 13, 2018. Any objections to the Presentence Investigation Report are due June 27, 2018. The government is DIRECTED to file its Sentencing Statement on or before June 13, 2018, and Mr. Jumaev is DIRECTED to |

JUMAEV-ONLY DESIGNATION

| | | file his Sentencing Statement on or before June 28, 2018. Ordered by Judge John L. Kane on 5/18/2018. Text Only Entry (jlksec) (Entered: 05/18/2018) |
|---|---|---|
| 05/18/2018 | 1837 | EXHIBIT LIST by Jamshid Muhtorov (Attachments: # 1 Exhibit List)(Williamson, Warren) (Entered: 05/18/2018) |
| 05/18/2018 | 1838 | WITNESS LIST by Jamshid Muhtorov (Attachments: # 1 Witness List)(Williamson, Warren) (Entered: 05/18/2018) |
| 05/22/2018 | 1839 | MOTION to Dismiss *the Indictment with Prejudice Based on a Violation of Defendant Jamshid Muhtorov's Constitutional Right to a Speedy Trial* by Jamshid Muhtorov. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C)(Williamson, Warren) (Entered: 05/22/2018) |
| 05/22/2018 | 1840 | (RESTRICTED DOCUMENT - Level 1) Order re the Use of Defendant Jumaev's Convictions in Defendant Muhtorov's Trial as to Jamshid Muhtorov. ORDERED by Judge John L. Kane. (cthom, ) (Entered: 05/22/2018) |
| 05/22/2018 | 1841 | TRANSCRIPT of Trial to Jury - Day 13 as to Bakhtiyor Jumaev held on 4/10/2018 before Judge Kane. Pages: 1117-1206. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 05/22/2018) |
| 05/22/2018 | 1842 | TRANSCRIPT of Trial to Jury - Day 14 as to Bakhtiyor Jumaev held on 4/11/2018 before Judge Kane. Pages: 1207-1311. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 05/22/2018) |
| 05/22/2018 | 1843 | TRANSCRIPT of Trial to Jury - Day 15 as to Bakhtiyor Jumaev held on 4/12/2018 before Judge Kane. Pages: 1312-1418. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** |

JUMAEV-ONLY DESIGNATION

| | | <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 05/22/2018) |
|---|---|---|
| 05/22/2018 | 1844 | TRANSCRIPT of Trial to Jury - Day 16 as to Bakhtiyor Jumaev held on 4/16/2018 before Judge Kane. Pages: 1419-1558. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 05/22/2018) |
| 05/22/2018 | 1845 | TRANSCRIPT of Trial to Jury Day 17 as to Bakhtiyor Jumaev held on 4/17/2018 before Judge Kane. Pages: 1559-1676. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 05/22/2018) |
| 05/22/2018 | 1846 | TRANSCRIPT of Trial to Jury - Day 18 as to Bakhtiyor Jumaev held on 4/18/2018 before Judge Kane. Pages: 1677-1767. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 05/22/2018) |
| 05/22/2018 | 1847 | TRANSCRIPT of Trial to Jury - Day 19 as to Bakhtiyor Jumaev held on 4/19/2018 before Judge Kane. Pages: 1768-1914. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased |

JUMAEV-ONLY DESIGNATION

| | | through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 05/22/2018) |
|---|---|---|
| 05/23/2018 | 1848 | (RESTRICTED DOCUMENT - Level 1) Memo Regarding Rule 609 by Jamshid Muhtorov. (Williamson, Warren) Modified to add title on 5/23/2018 (cthom, ). (Entered: 05/23/2018) |
| 05/23/2018 | 1849 | MINUTE ORDER as to Jamshid Muhtorov. After reviewing Defendant Muhtorov's most recent Motion to Dismiss 1839 , I will hear argument on it after the parties' opening statements tomorrow, May 24, 2018. The parties should be prepared to address the Motion at that time. Ordered by Judge John L. Kane on 5/23/2018. Text Only Entry (jlksec) (Entered: 05/23/2018) |
| 05/24/2018 | 1850 | MINUTE ENTRY for Jury Trial Day 5 proceedings held before Judge John L. Kane on 5/24/2018 as to Jamshid Muhtorov (1). Denying 1839 Motion to Dismiss as to Jamshid Muhtorov. ORDERED: Defense counsel shall provide the Government with copies of the full videos Defendants Exhibits 689 and 690 by the close of business, Friday, May 25, 2018. Corresponding translations are to be provided as soon as practicable. ORDERED: Defendants Exhibit 749 is taken UNDER ADVISEMENT. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky and Yuliya Fedasenka. (babia) (Entered: 05/25/2018) |
| 05/28/2018 | 1851 | (RESTRICTED DOCUMENT - Level 1) MOTION to Exclude Testimony by Jamshid Muhtorov. (Attachments: # 1 Attachment A)(Williamson, Warren) Modified to add title on 5/29/2018 (cthom, ). (Entered: 05/28/2018) |
| 05/29/2018 | 1852 | (RESTRICTED DOCUMENT - Level 1) RESPONSE to Motion to Exclude by USA as to Jamshid Muhtorov (Holloway, Gregory) Modified to add title on 5/29/2018 (cthom, ). (Entered: 05/29/2018) |
| 05/29/2018 | 1853 | MINUTE ORDER as to Defendant Jamshid Muhtorov. Mr. Muhtorov is DIRECTED to file a Reply to the government's Response (Doc. 1852) to his Motion seeking to exclude witness testimony (Doc. 1851) on or before Friday, June 1, 2018, at noon. Ordered by Judge John L. Kane on 5/29/2018. Text Only Entry (jlksec) (Entered: 05/29/2018) |
| 05/29/2018 | 1854 | MINUTE ENTRY for In Camera Hearing, Ex Parte, Classified proceedings held before Judge John L. Kane with the United States Government on 5/29/2018. Court Reporter: Terri Lindblom. (babia) Text Only Entry (Entered: 05/29/2018) |
| 05/29/2018 | 1855 | RESTRICTED DOCUMENT - Level 3: by Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 05/29/2018) |
| 05/29/2018 | 1856 | MINUTE ENTRY for Jury Trial Day 6 proceedings held before Judge John L. Kane on 5/29/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 05/29/2018) |
| 05/29/2018 | 1857 | (RESTRICTED DOCUMENT - Level 1) Response to 1827 Motion to Set Aside Verdict by USA as to Bakhtiyor Jumaev (Holloway, Gregory) Modified to add title on 6/5/2018 (cthom, ). (Entered: 05/29/2018) |

JUMAEV-ONLY DESIGNATION

| 05/30/2018 | [1858](#) | (RESTRICTED DOCUMENT - Level 3) ORDER by Judge John L. Kane as to Jamshid Muhtorov. (cthom, ) (Entered: 05/30/2018) |
|---|---|---|
| 05/30/2018 | [1859](#) | (RESTRICTED DOCUMENT - Level 1) Reply to [1851](#) Motion to Exclude by Jamshid Muhtorov. (Attachments: # [1](#) Attachment A)(Williamson, Warren) Modified to add title on 5/31/2018 (cthom, ). (Entered: 05/30/2018) |
| 05/30/2018 | [1860](#) | MINUTE ENTRY for Jury Trial Day 7 proceedings held before Judge John L. Kane on 5/30/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 05/30/2018) |
| 05/30/2018 | [1861](#) | MINUTE ENTRY for Jury Trial Day 7 proceedings held before Judge John L. Kane on 5/30/2018 as to Jamshid Muhtorov. Amended re [1860](#) . Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 05/30/2018) |
| 05/30/2018 | [1862](#) | (RESTRICTED DOCUMENT - Level 1) Surreply to [1851](#) Motion to Exclude by USA as to Jamshid Muhtorov (Attachments: # [1](#) Exhibit)(Holloway, Gregory) Modified to add title on 5/31/2018 (cthom, ). (Entered: 05/30/2018) |
| 05/31/2018 | [1863](#) | MINUTE ENTRY for Jury Trial Day 8 proceedings held before Judge John L. Kane on 5/31/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 05/31/2018) |
| 05/31/2018 | [1864](#) | AMENDED MINUTE ENTRY for Jury Trial Day 8 proceedings held before Judge John L. Kane on 5/31/2018 as to Jamshid Muhtorov. Amended re [1863](#) . Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 05/31/2018) |
| 05/31/2018 | [1869](#) | 2nd - AMENDED MINUTE ENTRY for Jury Trial Day 8 proceedings held before Judge John L. Kane on 5/31/2018 as to Jamshid Muhtorov. Amended re [1863](#) and [1864](#) . Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen and Tatiana Dautkhanova. (babia) (Entered: 06/04/2018) |
| 06/01/2018 | [1865](#) | MOTION for Order *for Issuance of Writ of Habeas Corpus Ad Testicandum for In-Custody Witness Bakhtiyor Jumaev* by Jamshid Muhtorov. (Attachments: # [1](#) Proposed Order (PDF Only))(Williamson, Warren) (Entered: 06/01/2018) |
| 06/01/2018 | [1866](#) | ORDER for Writ of Habeas Corpus Ad Testicandum for Bakhtiyor Jumaev. ORDERED by Judge John L. Kane on 6/1/2018. (cthom, ) (Entered: 06/01/2018) |
| 06/01/2018 | [1867](#) | Writ of Habeas Corpus ad Testificandum Issued as to Bakhtiyor Jumaev for 6/18/2018 in case as to Jamshid Muhtorov. (cthom, ) (Entered: 06/01/2018) |
| 06/01/2018 | [1868](#) | (RESTRICTED DOCUMENT - Level 1) ORDER Denying Defendant Muhtorov's [1851](#) Motion to Exclude Testimony as to Jamshid Muhtorov. ORDERED by Judge John L. Kane. (cthom, ) (Entered: 06/01/2018) |
| 06/04/2018 | [1870](#) | MINUTE ENTRY for Jury Trial Day 9 proceedings held before Judge John L. Kane on 6/4/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky and Yuliya Fedasenka. (babia) (Entered: 06/04/2018) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 06/04/2018 | 1871 | (RESTRICTED DOCUMENT - Level 1) Second Amended Exhibit List by USA as to Jamshid Muhtorov (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 6/5/2018 (cthom, ). (Entered: 06/04/2018) |
|---|---|---|
| 06/05/2018 | 1872 | (RESTRICTED DOCUMENT - Level 1) REPLY to Response to 1827 Motion to Set Aside Verdict by Bakhtiyor Jumaev. (Attachments: # 1 Exhibit)(Savitz, David) Modified to add title on 6/5/2018 (cthom, ). (Entered: 06/05/2018) |
| 06/05/2018 | 1873 | MINUTE ENTRY for Jury Trial Day 10 proceedings held before Judge John L. Kane on 6/5/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky and Yuliya Fedasenka. (babia) (Entered: 06/05/2018) |
| 06/05/2018 | 1874 | (RESTRICTED DOCUMENT - Level 1) Government's Third Amended Exhibit List by USA as to Jamshid Muhtorov (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 6/6/2018 (cthom, ). (Entered: 06/05/2018) |
| 06/06/2018 | 1875 | MINUTE ENTRY for Jury Trial Day 11 proceedings held before Judge John L. Kane on 6/6/2018 as to Jamshid Muhtorov. Jury excused until Thursday, June 7, 2018 at 9:00 a.m. The Court states that counsel shall arrive at 8:30 a.m., at which time the Defendants motion will be heard. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky and Yuliya Fedasenka. (babia) (Entered: 06/06/2018) |
| 06/07/2018 | 1876 | MINUTE ENTRY for Jury Trial Day 12 proceedings held before Judge John L. Kane on 6/7/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky, Yuliya Fedasenka, and Muhitdin Ahunhodjaev. (babia) (Entered: 06/07/2018) |
| 06/07/2018 | 1877 | AMENDED MINUTE ENTRY for Jury Trial Day 12 proceedings held before Judge John L. Kane on 6/7/2018 as to Jamshid Muhtorov. Amended re 1876 . Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky, Yuliya Fedasenka, and Muhitdin Ahunhodjaev. (Attachments: # 1 Juror Question 1) (babia) (Entered: 06/08/2018) |
| 06/11/2018 | 1878 | MINUTE ENTRY for Jury Trial Day 13 proceedings held before Judge John L. Kane on 6/11/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky, Yuliya Fedasenka, Muhitdin Ahunhodjaev, and Sanjar Babadjanov. (Attachments: # 1 Juror Question 2) (babia) (Entered: 06/11/2018) |
| 06/11/2018 | 1880 | AMENDED MINUTE ENTRY for Jury Trial Day 13 proceedings held before Judge John L. Kane on 6/11/2018 as to Jamshid Muhtorov. Amended re 1878 . Correct interpreter name. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen, Yuliya Fedasenka, Muhitdin Ahunhodjaev, and Sanjar Babadjanov. (babia) (Entered: 06/13/2018) |
| 06/12/2018 | 1879 | MINUTE ENTRY for Jury Trial Day 14 proceedings held before Judge John L. Kane on 6/12/2018 as to Jamshid Muhtorov. ORDERED: Defendants Renewed Oral Motion for Judgment of Acquittal is DENIED. ORDERED: Immediately following todays proceedings, counsel shall meet with court staff to confirm the accuracy of all admitted/stipulated exhibits being submitted to the Jury for deliberations. Immediately following todays proceedings, counsel met with court staff - (approx. 11:30 a.m. - 2:00 p.m.) to confirm all exhibits, including content. The following |

exhibits were confirmed as admitted/stipulated (all redacted exhibits were also confirmed) and will accompany the Jury once they are excused to begin their deliberations:Governments Exhibits -1, 2, 9, 9A, 10, 11, 11A, 12A, 14, 41, 44, 45, 50, 51, 52, 53, 70B, 71, 71A, 71B, 71C, 71D, 73, 73B, 74, 74B, 75, 76, 96, 97B, 100, 100A, 101, 101A, 102, 102A, 103, 103A, 104, 104A, 105, 105A, 106, 106A, 107, 107A, 108, 108A, 109, 109A, 110, 110A, 111, 111A, 112,112A, 113, 113A, 114, 114A, 116, 116A, 116B, 118, 118A, 119, 119A, 120, 120A, 121, 121A, 122, 122A, 123, 123A, 124, 124A, 125, 125A, 127, 127A, 128, 128A, 129, 129A, 130, 130A, 131, 131A, 132, 132A, 133, 133A, 138, 138A, 139, 139A, 141, 141A, 145, 145A, 146, 146A, 149, 149A, 150, 150A, 151, 151A, 152, 152A, 153, 153A, 155, 155A, 156, 156A, 157, 157A, 158, 158A, 159, 159A, 160, 160A, 161, 161A, 162, 162A, 163, 163A, 164, 164A, 165, 165A, 166, 166A, 167, 167A, 168, 168A, 169, 169A, 170, 170A, 200, 201, 202, 203, 205, 206, 207, 214, 215, 216, 220, 221, 222, 223, 224, 225, 226, 227, 228, 229, 230, 231, 232, 233, 234, 234A, 234B, 235, 236, 237, 238, 239, 240, 241, 242, 243, 244, 245, 246, 247, 248, 249, 250, 251, 252, 253, 254, 255, 256, 257, 258, 259, 260, 270, 272, 274, 275, 276, 282, 283A, 283B, 283C, 283D, 283E, 283F, 283G, 299, 305A, 306A, 307, 307A, 307B, 307C, 308, 309, 311, 312, 312A, 332, 332A1, 333, 333A, 335, 335A, 401, 402, 403, 404, 405, 406, 407, 408, 409, 410, 411, 412, 413, 414, 424, 426, 427, 434, 435, 450B. 450C, 450D, 451, 451B, 451C, 451D, 451E, 451F, 451G, 474, 475, 476, 478, 479, 480, 481, 484, 485, 500, 512, 515, 516, 530, 530A, 531, 531A, 531B, 531C, 531D, 531E, 531F, 535, 536, 540, 541, and 542.Defendants Exhibits - 600, 601, 062, 603, 604, 605, 606, 606A, 607, 607A, 608, 608A, 609, 609A, 610, 610A, 611, 611A, 612, 612A, 613, 613A, 614, 614A, 615, 615A, 616, 616A, 617, 617A, 618, 618A, 619, 619A, 620, 620A, 621, 621A, 622, 622A, 623, 623A, 624, 624A, 625, 625A, 626, 626A, 627, 627A, 628, 628A, 629, 629A, 630, 630A, 631, 631A, 632, 632A, 633, 633A, 634, 634A, 635, 635A, 636, 636A, 637, 637A, 638, 638A, 639, 639A, 640, 640A, 641, 641A, 642, 642A, 643, 643A, 644, 644A, 645, 645A, 646, 646A, 647, 647A, 648, 648A, 649, 649A, 650, 650A, 651, 651A, 652, 652A, 653, 653A, 654, 654A, 655, 655A, 656, 656A, 657, 657A, 658, 658A, 659, 659A, 660, 660A, 661, 661A, 662, 662A, 663, 663A, 664, 664A, 665, 665A, 666, 666A, 667, 667A, 668, 669, 670, 671, 672, 673, 674, 675, 676, 677, 678, 679, 680, 681, 682, 683, 684, 685, 686, 687, 688, 689, 689A, 690, 690A, 692A, 697A, 702A, 703A, 707A, 709A, 713A, 714A, 716A, 718, 720, and 735. ORDERED:Trial resumes tomorrow at 9:00 a.m. Counsel shall be ready by 8:45 a.m. to make a final record as to exhibits and jury instructions. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen, Yuliya fedasenka, Muhitdin Ahunhodjaev, Sanjar Babadjanov, and Darius Suziedelis. (babia) (Entered: 06/12/2018)

| 06/12/2018 | 1881 | MINUTE ENTRY for Day 14 proceedings held before Judge John L. Kane on 6/12/2018 as to Jamshid Muhtorov. Amended re 1879 . Correction to Government's Exhibits - 271. Corrections to Defendant's Exhibits - 283A, 283B, 283C, 283D, 283E, 283F, 283G, 602. Court Reporter: Terri Lindblom. Interpreter: Hasmik Jorgensen, Yuliya Fedasenka, Muhitdin Ahunhodjaev, Sanjar Babadjanov, and Darius Suziedelis. (babia) (Entered: 06/13/2018) |
| 06/13/2018 | 1882 | MINUTE ENTRY for Jury Trial Day 15 proceedings held before Judge John L. Kane on 6/13/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| | | Hasmik Jorgensen and Yuliya Fedasenka. (Attachments: # 1 Jury Note) (babia) (Additional attachment(s) added on 9/5/2018 per Chambers: # 2 Complete Jury Instructions) (babia). (Entered: 06/13/2018) |
|---|---|---|
| 06/13/2018 | 1883 | (RESTRICTED DOCUMENT - Level 1) Government's Sentencing Statement by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 6/14/2018 (cthom, ). (Entered: 06/13/2018) |
| 06/14/2018 | 1884 | (RESTRICTED DOCUMENT - Level 1) Amended Sentencing Statement by USA as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit)(Holloway, Gregory) Modified to add title on 6/14/2018 (cthom, ). (Entered: 06/14/2018) |
| 06/14/2018 | 1885 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Bakhtiyor Jumaev (sdean, ) (Entered: 06/14/2018) |
| 06/14/2018 | 1886 | MINUTE ENTRY for Jury Trial Day 16 proceedings held before Judge John L. Kane on 6/14/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. (Attachments: # 1 Jury Note) (babia) (Entered: 06/14/2018) |
| 06/15/2018 | 1887 | MINUTE ORDER as to Jamshid Muhtorov. An In Court Hearing is set for 6/15/2018 at 10:30 AM in Courtroom A802 before Judge John L. Kane. The defendant's presence is not required for the hearing. Ordered by Judge John L. Kane on 6/15/2018. Text Only Entry (jlksec) (Entered: 06/15/2018) |
| 06/15/2018 | 1888 | MINUTE ENTRY for In Court Hearing proceedings held before Judge John L. Kane on 6/15/2018 as to Jamshid Muhtorov. A further In Court Hearing is set for 6/18/2018 at 08:00 AM in Courtroom A 802 before Judge John L. Kane. Court Reporter: Terri Linblom. (babia) (Entered: 06/15/2018) |
| 06/15/2018 | 1889 | MOTION for Hearing *and Order Requiring U.S. Marshals and Court Security to Release All Reports and Surveillance Re: June 14, 2018 Incident* by Jamshid Muhtorov. (Stimson, Kathryn) (Entered: 06/15/2018) |
| 06/15/2018 | 1890 | ORDER granting in part 1889 Mr. Muhtorov's Motion for Evidentiary Hearing and for Court Order Requiring the United States Marshals and Court Security Officers to Release All Reports and Video Surveillance Regarding the June 14, 2018 Incident. An Evidentiary Hearing is set for 6/18/2018 at 8:00 AM in Courtroom A802 before Judge John L. Kane. The defendant's presence is required. The people listed on page 2 of the motion are required to be in attendance. Discussion will be had as to whether individual jurors will be questioned. Ordered by Judge John L. Kane on 6/15/2018. Text Only Entry (jlksec) (Entered: 06/15/2018) |
| 06/18/2018 | 1891 | RESPONSE to Motion by USA as to Jamshid Muhtorov re 1889 MOTION for Hearing *and Order Requiring U.S. Marshals and Court Security to Release All Reports and Surveillance Re: June 14, 2018 Incident* (Holloway, Gregory) (Entered: 06/18/2018) |
| 06/18/2018 | 1892 | MINUTE ENTRY for Evidentiary Hearing proceedings held before Judge John L. Kane on 6/18/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky. (Attachments: # 1 Defense Exhibit A, # 2 Defense Exhibit B, # 3 Defense Exhibit C - video conventionally submitted in Clerk's office) (babia) (Entered: 06/18/2018) |

| 06/18/2018 | 1893 | MINUTE ENTRY for Jury Trial Day 17 proceedings held before Judge John L. Kane on 6/18/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky. (Attachments: # 1 Jury Note) (babia) (Entered: 06/18/2018) |
|---|---|---|
| 06/18/2018 | 1894 | AMENDED MINUTE ENTRY for Jury Trial Day 17 proceedings held before Judge John L. Kane on 6/18/2018 as to Jamshid Muhtorov. Amended re 1893 . Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky. (babia) (Entered: 06/19/2018) |
| 06/19/2018 | 1895 | MINUTE ENTRY for Jury Trial Day 18 proceedings held before Judge John L. Kane on 6/19/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky. (Attachments: # 1 Jury Note) (babia) (Entered: 06/19/2018) |
| 06/20/2018 | 1896 | MINUTE ENTRY for Jury Trial Day 19 proceedings held before Judge John L. Kane 6/20/2018 as to Jamshid Muhtorov. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky. (Attachments: # 1 Jury Question 2 and Response by the Court, # 2 Jury Note) (babia) (Entered: 06/20/2018) |
| 06/21/2018 | 1897 | MINUTE ENTRY for Jury Trial Day 20 proceedings held before Judge John L. Kane on 6/21/2018 as to Jamshid Muhtorov held. Jury Verdict as to Jamshid Muhtorov (1) Guilty as to Counts One, Two, and Three of the Second Superseding Indictment, and Not Guilty on Count Four of the Second Superseding Indictment. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky. (Attachments: # 1 Jury Questions 3 and 4 and Response From The Court, # 2 Jury Question 5 and Response From The Court, # 3 Jury Note) (babia) Modified on 6/22/2018 to correct Indictment information (babia). (Entered: 06/21/2018) |
| 06/21/2018 | 1898 | JURY VERDICT Form (redacted) as to Jamshid Muhtorov (babia) (Entered: 06/21/2018) |
| 06/21/2018 | 1899 | Jury Verdict Un-Redacted - Level 4 - Viewable by Court Only (babia) (Entered: 06/21/2018) |
| 06/21/2018 | 1900 | STIPULATION AND ORDER GOVERNING THE CUSTODY AND DISPOSITION OF TRIAL EXHIBITS, DEPOSITIONS, TRANSCRIPTS, AND PAPERS as to Jamshid Muhtorov by Judge John L. Kane on 6/21/2018. (babia) (Entered: 06/21/2018) |
| 06/22/2018 | 1901 | MINUTE ORDER as to Jamshid Muhtorov. Sentencing for Defendant Muhtorov is set for August 30, 2018, at 10:00 a.m. before Judge Kane. The government is DIRECTED to file its Sentencing Statement on or before July 23, 2018. The deadline for the initial Presentence Investigation Report is July 26, 2018. Mr. Muhtorov's Sentencing Statement is due August 6, 2018. Any motion for a departure or variance must be filed on or before August 16, 2018, with responses due on or before August 23, 2018. Ordered by Judge John L. Kane on 6/22/2018. Text Only Entry (jlksec) (Entered: 06/22/2018) |
| 06/22/2018 | 1902 | RESTRICTED DOCUMENT - Level 2 Order re: 1827 RESTRICTED DOCUMENT - Level 1 Motion to Set Aside Verdict as to Bakhtiyor Jumaev. (athom, ) Modified on 6/22/2018 to add text (athom, ). (Entered: 06/22/2018) |
| 06/25/2018 | 1903 | MOTION to Withdraw as Attorney by Emily Elizabeth Boehme by Bakhtiyor Jumaev. (Boehme, Emily) (Entered: 06/25/2018) |

JUMAEV-ONLY DESIGNATION

| 06/25/2018 | 1904 | ORDER granting 1903 Motion to Withdraw as Attorney. Emily Elizabeth Boehme withdrawn from case as to Bakhtiyor Jumaev (2). The Clerk is directed to remove Emily Elizabeth Boehme from the CM/ECF notification system in connection with this case. ORDERED by Judge John L. Kane on 6/25/2018. (cthom, ) (Entered: 06/25/2018) |
|---|---|---|
| 06/25/2018 | 1905 | (RESTRICTED DOCUMENT - Level 2) MINUTE ORDER regarding 1902 Order as to Bakhtiyor Jumaev. (cthom, ) (Entered: 06/25/2018) |
| 06/26/2018 | 1906 | MINUTE ORDER as to Bakhtiyor Jumaev re 1902 Restricted Document - Level 2. Restriction of the Preliminary Order is no longer necessary. The Order issued Friday is, therefore, SUBSTITUTED with the Unrestricted Preliminary Order attached to this Minute Order. ORDERED by Judge John L. Kane on 6/26/2018. (Attachments: # 1 Unrestricted Preliminary Order) (cthom, ) (Entered: 06/26/2018) |
| 06/26/2018 | 1907 | MINUTE ENTRY for In Court Hearing proceedings held before Judge John L. Kane on 6/26/2018 as to Bakhtiyor Jumaev. Court Reporter: Tammy Hoffschildt. (babia) (Entered: 06/26/2018) |
| 06/28/2018 | 1908 | BAKHTIYOR JUMAEVS SENTENCING STATEMENT AND MOTION FOR VARIANT SENTENCE (Attachments: # 1 Exhibit)(Savitz, David) Modified to un-restrict and add title on 7/20/2018 (cthom, ). (Entered: 06/28/2018) |
| 06/28/2018 | 1909 | TRANSCRIPT of hearing as to Bakhtiyor Jumaev held on June 26, 2018 before Judge Kane. Pages: 1-13. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (thoff, ) (Entered: 06/28/2018) |
| 06/28/2018 | 1910 | OBJECTION/RESPONSE to Presentence Report 1885 by Bakhtiyor Jumaev (Savitz, David) (Entered: 06/28/2018) |
| 06/28/2018 | 1911 | ORDER as to Bakhtiyor Jumaev Denying 1827 Restricted Document - Level 1: Motion to Set Aside Verdict filed by Bakhtiyor Jumaev, by Judge John L. Kane on 06/28/2018. (sphil, ) (Entered: 06/28/2018) |
| 06/28/2018 | 1912 | Unopposed MOTION for Order *to Extend Time for Filing Post Trial Motions* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 06/28/2018) |
| 06/29/2018 | 1913 | MINUTE ORDER as to Jamshid Muhtorov. Defendant Muhtorov's Unopposed Motion to Extend Time for Filing Post Trial Motions (Doc. 1912) is **GRANTED**. The time for filing post trial motions is extended to **July 19, 2018**. The government's response will then be due **on or before August 2, 2018**, and any reply will be due **on or before August 9, 2018**. By Judge John L. Kane on 06/29/2018. Text Only Entry. (sphil, ) (Entered: 06/29/2018) |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| 07/02/2018 | 1914 | NOTICE of Rejections of U.S. Sentencing Guidelines as to Bakhtiyor Jumaev and Jamshid Muhtorov. ORDERED by Judge John L. Kane on 7/2/2018. (cthom, ) Modified to add text on 7/30/2018 (cthom, ). (Entered: 07/02/2018) |
|---|---|---|
| 07/02/2018 | 1932 | NOTICE of Rejections of U.S. Sentencing Guidelines as to Bakhtiyor Jumaev and Jamshid Muhtorov. ORDERED by Judge John L. Kane on 7/2/2018. **Duplicate entry of ecf 1914 filed in 12-cr-33--JLK-2.** (cthom, ) (Entered: 07/30/2018) |
| 07/10/2018 | 1915 | RESTRICTED PRESENTENCE REPORT as to Bakhtiyor Jumaev (Attachments: # 1 Exhibit A, # 2 Exhibit B)(sdean, ) (Entered: 07/10/2018) |
| 07/10/2018 | 1916 | RESTRICTED ADDENDUM to Presentence Report 1915 as to Bakhtiyor Jumaev (sdean, ) (Entered: 07/10/2018) |
| 07/13/2018 | 1917 | BAKHTIYOR JUMAEVS SUPPLEMENTAL MATERIALS IN SUPPORT OF HIS SENTENCING STATEMENT (Attachments: # 1 Exhibit)(Savitz, David) Modified to un-restrict and add title on 7/20/2018 (cthom, ). (Entered: 07/13/2018) |
| 07/13/2018 | 1918 | NOTICE *of Defendant's Memorandum Regarding Sentencing Guidelines and Adoption of Arguments Made by Bakhtiyor Jumaev in Docs. 1908 and 1910* by Jamshid Muhtorov (Williamson, Warren) (Entered: 07/13/2018) |
| 07/13/2018 | 1919 | (RESTRICTED DOCUMENT - Level 2) Letter from Bakhtiyor Jumaev. (cthom, ) (Entered: 07/13/2018) |
| 07/18/2018 | 1920 | MEMORANDUM OPINION and ORDER on Sentencing as to Bakhtiyor Jumaev. ORDERED by Judge John L. Kane on 7/18/2018. (Attachments: # 1 Appendix) (cthom, ) (Entered: 07/18/2018) |
| 07/18/2018 | 1921 | MINUTE ENTRY for Sentencing proceedings held before Judge John L. Kane on 7/18/2018 as to defendant Bakhtiyor Jumaev. Defendant sentenced as reflected on the record. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky and Tatiana Dautkhanova. (babia) (Entered: 07/18/2018) |
| 07/19/2018 | 1922 | FINAL JUDGMENT as to Defendant Bakhtiyor Jumaev (2). Defendant to be sentenced to a term of TIME SERVED, as to Counts One and Two, to be served concurrently. Defendant shall be placed on Supervised Release for a term of 10 years on Counts One and Two, to be served concurrently. Assessment $200. Counts 1-4 of the Indictment, 1-2 of the Superseding Indictment, and 5-6 of the Second Superseding Indictment are Dismissed by Judge John L. Kane on 7/18/18. (babia) (Entered: 07/19/2018) |
| 07/19/2018 | 1923 | STATEMENT OF REASONS as to Bakhtiyor Jumaev. (babia) (Entered: 07/19/2018) |
| 07/19/2018 | 1924 | RESTRICTED DOCUMENT - Level 1: by Jamshid Muhtorov. (Williamson, Warren) (Entered: 07/19/2018) |
| 07/20/2018 | 1925 | MOTION to Unrestrict Document 1908 Restricted Document - Level 1 filed by Bakhtiyor Jumaev by Bakhtiyor Jumaev. (Savitz, David) (Entered: 07/20/2018) |
| 07/20/2018 | 1926 | MINUTE ORDER. Defendant Bakhtiyor Jumaev's Motion to Remove the Restriction of Public Access to Certain Pleadings and their Exhibits is GRANTED. The Clerk of Court is directed to remove the restriction for Docs. 1908 and 1917 such that they are |

JUMAEV-ONLY DESIGNATION

| | | publicly available. ORDERED by Judge John L. Kane on 7/20/2018. Text Only Entry (cthom, ) (Entered: 07/20/2018) |
|---|---|---|
| 07/23/2018 | 1927 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov (Attachments: # 1 Exhibit)(Holloway, Gregory) (Entered: 07/23/2018) |
| 07/26/2018 | 1928 | NOTICE OF APPEAL as to 1922 Judgment, by Bakhtiyor Jumaev. (Savitz, David) (Entered: 07/26/2018) |
| 07/26/2018 | 1929 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Jamshid Muhtorov (aarag, ) (Entered: 07/26/2018) |
| 07/26/2018 | 1930 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 1928 Notice of Appeal as to Bakhtiyor Jumaev to the U.S. Court of Appeals. ( CJA,) (Attachments: # 1 Docket Sheet and Preliminary Record)(cthom, ) (Entered: 07/26/2018) |
| 07/26/2018 | 1931 | USCA Case Number as to Bakhtiyor Jumaev 18-1296 for 1928 Notice of Appeal filed by Bakhtiyor Jumaev. (cthom, ) (Entered: 07/26/2018) |
| 08/01/2018 | 1933 | TRANSCRIPT of Trial to Jury - Day 1 as to Jamshid Muhtorov held on 5/24/2018 before Judge Kane. Pages: 1-129. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1934 | TRANSCRIPT of Trial to Jury - Day 2 as to Jamshid Muhtorov held on 5/29/2018 before Judge Kane. Pages: 130-298. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1935 | TRANSCRIPT of Trial to Jury - Day 3 as to Jamshid Muhtorov held on 5/30/2018 before Judge Kane. Pages: 305-441. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of** |

JUMAEV-ONLY DESIGNATION

10/9/2018, 12:50 PM

| | | |
|---|---|---|
| | | **Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1936 | RESTRICTED TRANSCRIPT of proceedings held on 5/30/2018 before Judge Kane. Pages: 299-304. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1937 | TRANSCRIPT of Trial to Jury - Day 4 as to Jamshid Muhtorov held on 5/31/2018 before Judge Kane. Pages: 442-624. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1938 | RESTRICTED TRANSCRIPT of proceedings held on 6/4/2018 before Judge Kane. Pages: 625-785. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1939 | TRANSCRIPT of Trial to Jury - Day 6 as to Jamshid Muhtorov held on 6/5/2018 before Judge Kane. Pages: 786-992. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1940 | TRANSCRIPT of Trial to Jury - Day 7 as to Jamshid Muhtorov held on 6/6/2018 before Judge Kane. Pages: 993-1143. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1941 | TRANSCRIPT of Trial to Jury - Day 8 as to Jamshid Muhtorov held on 6/7/2018 before Judge Kane. Pages: 1144-1288. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall** |

JUMAEV-ONLY DESIGNATION

| | | |
|---|---|---|
| | | inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov. <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1942 | TRANSCRIPT of Trial to Jury - Day 9 as to Jamshid Muhtorov held on 6/11/2018 before Judge Kane. Pages: 1289-1406. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1943 | TRANSCRIPT of Trial to Jury - Day 10 as to Jamshid Muhtorov held on 6/12/2018 before Judge Kane. Pages: 1407-1469. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/01/2018) |
| 08/01/2018 | 1944 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov (Attachments: # 1 Proposed Document, # 2 Exhibit)(Holloway, Gregory) (Entered: 08/01/2018) |
| 08/01/2018 | 1945 | TRANSCRIPT of Sentencing as to Bakhtiyor Jumaev held on 7/18/2018 before Judge Kane. Pages: 1-54. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/01/2018) |

JUMAEV-ONLY DESIGNATION

    

| 08/02/2018 | 1946 | ORDER of USCA granting appointed trial counsels' Motion to Withdraw and appointing attorney Zachary Ives to represent appellant as to Bakhtiyor Jumaev re 1928 Notice of Appeal. Designation of record and transcript order form are now due on 08/23/2018 for Mr. Ives. The Clerk of the District Court shall wait at least 21 days from the date of this order before transmitting the record on appeal to this court. (USCA Case No. 18-1296) (athom, ) (Entered: 08/02/2018) |
|---|---|---|
| 08/02/2018 | 1947 | **DISREGARD - FILED AS TO INCORRECT DEFENDANT** - RESTRICTED DOCUMENT - Level 1: by USA as to Bakhtiyor Jumaev (Martinez, Julia) Modified on 8/3/2018 to note that this document was filed as to the incorrect defendant - please see correctly filed doc 1948 (athom, ). (Entered: 08/02/2018) |
| 08/02/2018 | 1948 | RESTRICTED DOCUMENT - Level 1: by USA as to Jamshid Muhtorov (Martinez, Julia) (Entered: 08/02/2018) |
| 08/06/2018 | 1949 | SENTENCING STATEMENT by Jamshid Muhtorov (Williamson, Warren) (Entered: 08/06/2018) |
| 08/07/2018 | 1950 | SUPPLEMENT *to Defendant Jamshid Muhtorov's Sentencing Statement* by Jamshid Muhtorov (Attachments: # 1 Attachment)(Williamson, Warren) (Entered: 08/07/2018) |
| 08/09/2018 | 1951 | OBJECTION/RESPONSE to Presentence Report by Jamshid Muhtorov as to Jamshid Muhtorov, Bakhtiyor Jumaev (Leedy, Brian) (Entered: 08/09/2018) |
| 08/09/2018 | 1952 | MINUTE ORDER: While not required to do so, the government may file a response to Mr. Muhtorov's Objections to the Presentence Report, ECF No. 1951 , on or before August 15, 2018. ORDERED by Judge John L. Kane on 8/9/2018. (cthom, ) (Entered: 08/09/2018) |
| 08/10/2018 | 1953 | ORDER Denying 1924 Defendant's Restricted Motion to Set Aside Verdict and for a New Trial by Jamshid Muhtorov. ORDERED by Judge John L. Kane on 8/10/2018. (cthom, ) (Entered: 08/10/2018) |
| 08/14/2018 | 1954 | TRANSCRIPT of Final Trial Prep Conference as to Jamshid Muhtorov held on 5/8/2018 before Judge Kane. Pages: 1-57. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (tlind, ) (Entered: 08/14/2018) |
| 08/15/2018 | 1955 | MOTION for Non-Guideline Sentence *and Downward Departure* by Jamshid Muhtorov. (Attachments: # 1 Attachment A)(Williamson, Warren) (Entered: 08/15/2018) |
| 08/16/2018 | 1956 | SUPPLEMENT to 1955 MOTION for Non-Guideline Sentence *and Downward Departure* by Jamshid Muhtorov (Attachments: # 1 Attachment)(Williamson, Warren) (Entered: 08/16/2018) |

JUMAEV-ONLY DESIGNATION

| 08/21/2018 | 1957 | RESTRICTED PRESENTENCE REPORT as to Jamshid Muhtorov (Attachments: # 1 Exhibit A, # 2 Exhibit B)(aarag, ) (Entered: 08/21/2018) |
| 08/21/2018 | 1958 | RESTRICTED ADDENDUM to Presentence Report 1957 as to Jamshid Muhtorov (aarag, ) (Entered: 08/21/2018) |
| 08/22/2018 | 1959 | TRANSCRIPT ORDER FORM re 1928 Notice of Appeal by Bakhtiyor Jumaev. (Ives, Zachary) (Entered: 08/22/2018) |
| 08/22/2018 | 1960 | DESIGNATION OF RECORD ON APPEAL re 1928 Notice of Appeal by Bakhtiyor Jumaev. (Attachments: # 1 Docket Sheet)(Ives, Zachary) (Entered: 08/22/2018) |
| 08/29/2018 | 1961 | **STRICKEN** RESPONSE by USA as to Jamshid Muhtorov re: 1949 Sentencing Statement filed by Jamshid Muhtorov *and Objections to the Advisory Guideline Range (Doc 1951)* (Holloway, Gregory) Modified to show stricken on 8/30/2018 (cthom, ). (Entered: 08/29/2018) |
| 08/29/2018 | 1962 | MOTION to Strike *Doc. 1961, Government's Response to Defendant's Sentencing Statement and Objections to Advisory Guideline Range* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 08/29/2018) |
| 08/30/2018 | 1963 | ORDER granting 1962 Defendant Jamshid Muhtorov's Motion to Strike Doc. 1961, Government's Response to Defendant's Sentencing Statement and Objections to Advisory Guideline Range. Ordered by Judge John L. Kane on 8/30/2018 at 7:45 a.m. Text Only Entry (jlksec) (Entered: 08/30/2018) |
| 08/30/2018 | 1964 | MEMORANDUM OPINION AND SENTENCING ORDER as to Jamshid Muhtorov by Judge John L. Kane on 8/30/2018. (cthom, ) (Entered: 08/30/2018) |
| 08/30/2018 | 1965 | MINUTE ENTRY for Sentencing proceedings held before Judge John L. Kane on 8/30/2018 as to Defendant Jamshid Muhtorov (1). Granting in part and denying in part 1955 Motion for Non-Guideline Sentence as to Jamshid Muhtorov (1). Defendant sentenced as reflected on the record. Court Reporter: Terri Lindblom. Interpreter: Irina Kamensky and Tatiana Dautkhanova. (babia) (Entered: 08/30/2018) |
| 09/04/2018 | 1966 | FINAL JUDGMENT as to Defendant Jamshid Muhtorov (1). Defendant found GUILTY as to Counts 1ss, 2ss, and 3ss. Defendant to be imprisoned for 96 months as to Count 1ss, 96 months as to Count 2ss, and 132 months as to Count 3ss, to run concurrently for a total term of imprisonment of 132 months. Defendant found NOT GUILTY as to Count 4ss. Defendant shall be placed on Supervised Release for 15 years as to each of Counts 1ss, 2ss, and 3ss, to run concurrently. Total Assessment $300. Counts 1, 1s-4s, 1sss-3sss, 4sss, 5sss, and 6sss are Dismissed. Criminal Case Terminated by Judge John L. Kane on 9/4/2018. (babia) (Entered: 09/04/2018) |
| 09/04/2018 | 1967 | STATEMENT OF REASONS as to Jamshid Muhtorov. (babia) (Entered: 09/04/2018) |
| 09/07/2018 | 1968 | NOTICE OF APPEAL *re Final Judgment [Doc. 1966]* by Jamshid Muhtorov. (Williamson, Warren) (Entered: 09/07/2018) |
| 09/07/2018 | 1969 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 1968 Notice of Appeal as to Jamshid Muhtorov to the U.S. Court of Appeals. ( FPD,) (Attachments: # 1 Docket Sheet and Preliminary Record)(cthom, ) (Entered: 09/07/2018) |

JUMAEV-ONLY DESIGNATION

| 09/07/2018 | 1970 | USCA Case Number as to Jamshid Muhtorov 18-1366 for 1968 Notice of Appeal filed by Jamshid Muhtorov. (cthom, ) (Entered: 09/07/2018) |
| 09/13/2018 | 1971 | REPORTER TRANSCRIPT ORDER FORM filed by Terri LIndblom. re 1928 Notice of Appeal. Transcript due by 10/15/2018. (nrich) (Entered: 09/13/2018) |
| 10/01/2018 | 1972 | ORDER of USCA as to Jamshid Muhtorov re 1968 Notice of Appeal. (USCA Case No. 18-1296) (cthom, ) (Entered: 10/02/2018) |
| 10/01/2018 | 1973 | ORDER of USCA as to Bakhtiyor Jumaev re 1928 Notice of Appeal. (USCA Case No. 18-1366) (cthom, ) (Entered: 10/02/2018) |
| 10/03/2018 | 1974 | REPORTER TRANSCRIPT ORDER FORM filed by Tammy Hoffschildt re 1928 Notice of Appeal. Transcript due by 10/25/2018. (nrich) (Entered: 10/03/2018) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/09/2018 12:48:33 | | |
| **PACER Login:** | jarc8112:5120660:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:12-cr-00033-JLK |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

JUMAEV-ONLY DESIGNATION